| In re: | § | Case No. 13-40813-AIH |
|---|---|---|
| | § | |
| D & L ENERGY, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Anthony J. DeGirolamo, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: | $925,906.57 | Assets Exempt: | NA |
| *(without deducting any secured claims)* | | | |
| Total Distributions to Claimants: | $3,426,329.19 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $5,775,479.92 | | |

3) Total gross receipts of $9,329,809.11 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $128,000.00 (see **Exhibit 2**), yielded net receipts of $9,201,809.11 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $2,711,669.99 | $250,349.10 | $17,076.26 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $5,033,895.67 | $5,033,895.67 | $5,033,895.67 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $741,584.25 | $741,584.25 | $741,584.25 |
| Priority Unsecured Claims (From **Exhibit 6**) | $1,500.00 | $14,394,194.14 | $2,259,213.53 | $2,259,213.53 |
| General Unsecured Claims (from **Exhibit 7**) | $7,448,390.46 | $87,556,334.67 | $6,293,250.70 | $1,167,115.66 |
| **Total Disbursements** | $10,161,560.45 | $107,976,357.83 | $14,345,020.41 | $9,201,809.11 |

4). This case was originally filed under chapter 11 on 04/16/2013. The case was converted to one under Chapter 7 on 03/25/2015. The case was pending for 63 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/23/2020                              By:    /s/ Anthony J. DeGirolamo
                                                              Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Sue Faith. et al Compromise | 1121-000 | $10,000.00 |
| Rensma Wells, 14, 15, 17, 18, 19 Override Payments | 1123-000 | $570.70 |
| Bowman Unit 1; 34-099-20751 | 1129-000 | $500.00 |
| Bobcat Energy Resources APA claims | 1221-000 | $400,000.00 |
| Claim against Farrington & Hepler for failing to complete the drilling of wells. | 1229-000 | $168,661.43 |
| Insurance Beneficiary Payments--Philadelphia Insurance | 1229-000 | $227,995.00 |
| Joint Venture Agreement for Shartle #1 and Pilgram-Mullett #3 | 1229-000 | $24,149.10 |
| Recovery of Salvage Sales from Well Plugging. | 1229-000 | $5,086.48 |
| Recovery of Scrap from Coman #2 | 1229-000 | $2,083.20 |
| Refund for North Lima Disposal Well No. 4, LLC costs | 1229-000 | $20,610.04 |
| Refund of PA EPA bond deposit. | 1229-000 | $25,000.00 |
| Refund of pre-sale closing BWC premiums. | 1229-000 | $17,050.56 |
| Refund on Accounts | 1229-000 | $1,521.26 |
| Reimbursement of defense costs re Faith v. Lupo from Philadelphia Indemnity | 1229-000 | $59,727.20 |
| Remnant Assets | 1229-000 | $5,000.00 |
| Scrap from Hart #1 Well | 1229-000 | $10,600.96 |
| Scrap from Parobek Well | 1229-000 | $3,312.00 |
| Welling Plugging Cost Payments | 1229-000 | $27.02 |
| Absolute Grass Preferential Transfer | 1241-000 | $2,000.00 |
| BP Corporation North America Fraudulent/Preferential Transfer | 1241-000 | $3,000.00 |
| Circle C Preferential & Fraudulent Transfers | 1241-000 | $3,000.00 |
| DGN, LLC Preferential & Fraudulent Transfer | 1241-000 | $5,000.00 |
| Enviroscience Inc. Fraudulent/Preferential Transfer | 1241-000 | $1,000.00 |
| Lyden Oil Preference/Fraudulent Transfer Claim | 1241-000 | $25,000.00 |
| Marucci & Gaffney Preference/Fraudulent Transfer Settlement | 1241-000 | $10,000.00 |
| Master Security Preferential & Fraudulent Transfers | 1241-000 | $1,000.00 |
| McJunkin Preference/Fraudulent Transfer Settlement | 1241-000 | $28,734.17 |
| Midwest Land Services Preferential/Fraudulent Transfer Recovery | 1241-000 | $3,000.00 |
| North Lima Disposal Well #4 Preference/Fraudulent transfer settlement | 1241-000 | $50,000.00 |
| North Star Disposal Services I Preferential Transfers, Adv. Pro. 16-4038 | 1241-000 | $7,000.00 |
| Northstar Disposal Services VI, LLC preference/fraudulent transfer claims | 1241-000 | $50,000.00 |
| Preferential & Fraudulent Transfers to Nick Papordis | 1241-000 | $5,000.00 |

| Preferential & Fraudulent Transfers--Patriot Water Treatment | 1241-000 | $2,000.00 |
|---|---|---|
| Preferential & Fraudulent Transfers: Packer Thomas | 1241-000 | $22,500.00 |
| Preferential transfer recovery for Superior Well Services nka C&J Well Services Inc. | 1241-000 | $1,020.38 |
| Preferential Transfer Settlement-American Waste Management | 1241-000 | $11,000.00 |
| Prefrential/Fraudulent Transfer Recovery- Ken Miller Supply Inc. | 1241-000 | $3,000.00 |
| Prefrential/Fraudulent Transfer Recovery--Appalachian Well Surveys, Inc. | 1241-000 | $24,997.00 |
| Settlement Payment from Benedict Lupo | 1241-000 | $25,000.00 |
| Settlement Payment from Gasearch LLC | 1241-000 | $15,000.00 |
| Settlement Payment from Susan Faith | 1241-000 | $25,000.00 |
| Settlement Payment from The Farmers National Bank of Canfield | 1241-000 | $155,000.00 |
| Tom's Sewer Preferential & Fraudulent Transfers Settlement | 1241-000 | $5,355.00 |
| Universal Well Service Preference/Fraudulent Transfer Settlement | 1241-000 | $12,000.00 |
| University Electric Preferential & Fraudulent Transfers | 1241-000 | $6,000.00 |
| Western Reserve Mechanical Preferential & Fraudulent Transfer Settlement | 1241-000 | $4,000.00 |
| Zachar Law Firm PC Preferential/Fraudulent Transfer Recovery- | 1241-000 | $4,166.00 |
| Interest Earned | 1270-000 | $28,214.92 |
| Funds Turned Over in a Converted Case | 1290-000 | $7,809,926.69 |
| **TOTAL GROSS RECEIPTS** | | $9,329,809.11 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| Farrington & Hepler Gas & Oil, Inc. and Scott Essad | Funds to Third Parties | 8500-002 | $128,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $128,000.00 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Huntington National Bank | 4210-000 | $1,335.52 | $1,309.62 | $0.00 | $0.00 |
| 5 | Ford Motor Credit Company LLC | 4210-000 | $1,326.00 | $870.64 | $0.00 | $0.00 |
| 6B | Ford Motor | 4210-000 | $37,443.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Credit Company LLC | | | | | |
| 6A | Ford Motor Credit Company LLC | 4210-000 | $37,443.00 | $35,822.50 | $0.00 | $0.00 |
| 7 | Ford Motor Credit Company LLC | 4210-000 | $4,271.00 | $3,731.11 | $0.00 | $0.00 |
| 8A | GreatAmerica Financial Services Corporation | 4210-000 | $0.00 | $5,464.20 | $0.00 | $0.00 |
| 9 | Ford Motor Credit Company LLC | 4210-000 | $3,394.00 | $3,395.46 | $0.00 | $0.00 |
| 108 | The Huntington National Bank of Pennsylvania | 4210-000 | $4,200.00 | $4,238.26 | $0.00 | $0.00 |
| 115 | Hardrock Excavating, LLC | 4110-000 | $661.60 | $1,344.60 | $0.00 | $0.00 |
| 116 | Mohawk Oilfield Services, LLC | 4110-000 | $0.00 | $21,795.03 | $0.00 | $0.00 |
| 121A | B&B Energy Services, LLC | 4120-000 | $0.00 | $9,751.92 | $0.00 | $0.00 |
| 122 | Disposal Wells, LLC | 4120-000 | $0.00 | $3,613.40 | $0.00 | $0.00 |
| 133 | Kong OH & GIM | 4110-000 | $0.00 | $122,500.00 | $0.00 | $0.00 |
| 241 | Felix Fontanarosa Trust | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P11 | B&B Energy Services LLC | 4120-000 | $0.00 | $9,751.92 | $9,751.92 | $0.00 |
| P12 | Disposal Wells LLC | 4110-000 | $0.00 | $7,324.34 | $7,324.34 | $0.00 |
| | Ford Motor Credit | 4210-000 | $552.47 | $0.00 | $0.00 | $0.00 |
| | Ford Motor Credit | 4210-000 | $1,335.40 | $0.00 | $0.00 | $0.00 |
| | Gary W. Weismann | 4210-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | GEMB | 4210-000 | $19,708.00 | $0.00 | $0.00 | $0.00 |
| P9 | Hardrock Excavating LLC | 4110-000 | $0.00 | $9,078.20 | $0.00 | $0.00 |
| | Huntington National Bank | 4210-000 | $1,300,000.00 | $0.00 | $0.00 | $0.00 |
| P13 | Mohawk Disposal Management LLC | 4110-000 | $0.00 | $2,549.00 | $0.00 | $0.00 |
| P10 | Mohawk Oilfield Services LLC | 4110-000 | $0.00 | $5,231.25 | $0.00 | $0.00 |
| | P- Huntington National Bank | 4210-000 | $1,300,000.00 | $0.00 | $0.00 | $0.00 |
| P14 | Tri County | 4110-000 | $0.00 | $2,577.65 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| Disposal Wells Ltd | | | | | |
| **TOTAL SECURED CLAIMS** | | $2,711,669.99 | $250,349.10 | $17,076.26 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Anthony J. DeGirolamo, Trustee | 2100-000 | NA | $280,012.61 | $280,012.61 | $280,012.61 |
| Anthony J. DeGirolamo, Trustee | 2200-000 | NA | $132.00 | $132.00 | $132.00 |
| Insurance Partners | 2300-000 | NA | $884.00 | $884.00 | $884.00 |
| Insurance Partners | 2300-000 | NA | $6,320.00 | $6,320.00 | $6,320.00 |
| Insurance Partners Agency | 2300-000 | NA | $8,260.00 | $8,260.00 | $8,260.00 |
| The Hartford | 2300-000 | NA | $270.00 | $270.00 | $270.00 |
| Shalelogix Land LLC | 2410-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Leonard Insurance | 2420-000 | NA | $32,935.00 | $32,935.00 | $32,935.00 |
| Leonard Insurance Services Agency | 2420-000 | NA | $15,750.00 | $15,750.00 | $15,750.00 |
| Diamond Well Services | 2420-750 | NA | $2,500.00 | $2,500.00 | $2,500.00 |
| Pinnacle Bank | 2600-000 | NA | $231,343.38 | $231,343.38 | $231,343.38 |
| Ahrens Contracting & Excavatine, LLC | 2690-000 | NA | $7,507.50 | $7,507.50 | $7,507.50 |
| Ahrens contracting & Excavating | 2690-000 | NA | $3,552.66 | $3,552.66 | $3,552.66 |
| Ahrens Contracting & Landxcaping LLC | 2690-000 | NA | $2,359.50 | $2,359.50 | $2,359.50 |
| Appalachian Well Surveys Inc. | 2690-000 | NA | $5,677.96 | $5,677.96 | $5,677.96 |
| Appalachian Well Surveys, Inc. | 2690-000 | NA | $1,404.26 | $1,404.26 | $1,404.26 |
| Asset Management | 2690-000 | NA | $22,010.77 | $22,010.77 | $22,010.77 |
| Atlas Energy Inc. | 2690-000 | NA | $2,192.85 | $2,192.85 | $2,192.85 |
| Austin Master Services LLC | 2690-000 | NA | $203,907.87 | $203,907.87 | $203,907.87 |
| Automation Mailing & Shipping | 2690-000 | NA | $273.97 | $273.97 | $273.97 |
| BRIAN T. ANGELONI | 2690-000 | NA | $1,125.00 | $1,125.00 | $1,125.00 |
| CT Corporation | 2690-000 | NA | $33.00 | $33.00 | $33.00 |
| Diamond Oil Services | 2690-000 | NA | $1,889.00 | $1,889.00 | $1,889.00 |
| Diamond Well Service | 2690-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Iron Mountain | 2690-000 | NA | $613.30 | $613.30 | $613.30 |

| | | | | | |
|---|---|---|---|---|---|
| J Well Service | 2690-000 | NA | $19,123.21 | $19,123.21 | $19,123.21 |
| J Well Service Inc. | 2690-000 | NA | $48,347.56 | $48,347.56 | $48,347.56 |
| J Well Service, Inc. | 2690-000 | NA | $47,471.96 | $47,471.96 | $47,471.96 |
| J Well Services Inc. | 2690-000 | NA | $15,515.18 | $15,515.18 | $15,515.18 |
| J-Well Service Inc. | 2690-000 | NA | $20,010.00 | $20,010.00 | $20,010.00 |
| J-Well Service, Inc. | 2690-000 | NA | $81,700.00 | $81,700.00 | $81,700.00 |
| Lakeside Oilfield Service, Inc. | 2690-000 | NA | $11,503.00 | $11,503.00 | $11,503.00 |
| Lakeside Oilfield Service Inc. | 2690-000 | NA | $71,639.25 | $71,639.25 | $71,639.25 |
| Lakeside Oilfield Service, Inc. | 2690-000 | NA | $234,004.28 | $234,004.28 | $234,004.28 |
| Leonard Insurance Services | 2690-000 | NA | $38,850.00 | $38,850.00 | $38,850.00 |
| Mark Van Tyne | 2690-000 | NA | $148,187.87 | $148,187.87 | $148,187.87 |
| Moore Well Services, Inc. | 2690-000 | NA | $30,230.89 | $30,230.89 | $30,230.89 |
| Moores Well Services. Inc. | 2690-000 | NA | $34,493.35 | $34,493.35 | $34,493.35 |
| More Well Services | 2690-000 | NA | $94,837.52 | $94,837.52 | $94,837.52 |
| Nicks Well Plugging LLC | 2690-000 | NA | $127,745.80 | $127,745.80 | $127,745.80 |
| Ohio Divisioin of Oil & Gas Resources Mgt | 2690-000 | NA | $50.00 | $50.00 | $50.00 |
| Ohio Division of il & Gas Resoure Management | 2690-000 | NA | $50.00 | $50.00 | $50.00 |
| Ohio Division of OIl & Gas Resources Management | 2690-000 | NA | $100.00 | $100.00 | $100.00 |
| Ohio Division of Oil & Gas Resources Mgt | 2690-000 | NA | $500.00 | $500.00 | $500.00 |
| Ohio Division of Oil & Gas Resourcesn Mgt | 2690-000 | NA | $50.00 | $50.00 | $50.00 |
| Ohio Division of Oil and Gas Resource Mgt | 2690-000 | NA | $50.00 | $50.00 | $50.00 |
| Ohio Division of Oil and Gas Resources mgt | 2690-000 | NA | $100.00 | $100.00 | $100.00 |
| PA Dept of Transportation | 2690-000 | NA | $12.80 | $12.80 | $12.80 |
| Pennsylvania Dept of Revenue | 2690-000 | NA | $968.94 | $968.94 | $968.94 |
| RETTEW | 2690-000 | NA | $31,945.68 | $31,945.68 | $31,945.68 |
| RETTEW Assoc, Inc. | 2690-000 | NA | $9,762.75 | $9,762.75 | $9,762.75 |
| RETTEW Assoc., Inc. | 2690-000 | NA | $19,437.17 | $19,437.17 | $19,437.17 |
| RETTEW Associates | 2690-000 | NA | $17,393.12 | $17,393.12 | $17,393.12 |

| | | | | | |
|---|---|---|---|---|---|
| Inc. | | | | | |
| RETTEW Associates, Inc. | 2690-000 | NA | $46,869.39 | $46,869.39 | $46,869.39 |
| Roderick, Linton Belfance | 2690-000 | NA | $7,799.47 | $7,799.47 | $7,799.47 |
| Roderick, Linton, Belfance, LLP | 2690-000 | NA | $125.00 | $125.00 | $125.00 |
| Total Risk Solutions | 2690-000 | NA | $525.00 | $525.00 | $525.00 |
| Trumbull County Treasurer | 2690-000 | NA | $26.60 | $26.60 | $26.60 |
| Westfield Bank FSB | 2690-000 | NA | $7,144.03 | $7,144.03 | $7,144.03 |
| PA Dept fo Revenue | 2810-000 | NA | $22,042.00 | $22,042.00 | $22,042.00 |
| United States Treasury | 2810-000 | NA | $1,036,491.80 | $1,036,491.80 | $1,036,491.80 |
| Ohio Department of Taxation | 2820-000 | NA | $90.00 | $90.00 | $90.00 |
| Ohio Dept of Taxation | 2820-000 | NA | $723.50 | $723.50 | $723.50 |
| Ohio Dept. of Taxation | 2820-000 | NA | $80.06 | $80.06 | $80.06 |
| Ohio Treasurer of State | 2820-000 | NA | $1,164.25 | $1,164.25 | $1,164.25 |
| Treasurer--State of Ohio | 2820-000 | NA | $860.64 | $860.64 | $860.64 |
| Trumbull County Treasurer | 2820-000 | NA | $134.98 | $134.98 | $134.98 |
| Office of the United States Trustee | 2950-000 | NA | $5,200.00 | $5,200.00 | $5,200.00 |
| Avalon Document Services | 2990-000 | NA | $582.66 | $582.66 | $582.66 |
| CT Corporation | 2990-000 | NA | $284.00 | $284.00 | $284.00 |
| Diamond Well Services | 2990-000 | NA | $81,055.90 | $81,055.90 | $81,055.90 |
| Lakeside Oilfield Service Inc. | 2990-000 | NA | $4,800.00 | $4,800.00 | $4,800.00 |
| Mark Van Tyne | 2990-000 | NA | $2,793.66 | $2,793.66 | $2,793.66 |
| Secure State | 2990-000 | NA | $7,288.34 | $7,288.34 | $7,288.34 |
| Roderick Linton Belfance LLP, Attorney for Trustee | 3210-000 | NA | $83,458.00 | $83,458.00 | $83,458.00 |
| Thompson Hine LLP, Attorney for Trustee | 3210-000 | NA | $1,642,441.15 | $1,642,441.15 | $1,642,441.15 |
| Roderick Linton Belfance LLP, Attorney for Trustee | 3220-000 | NA | $680.86 | $680.86 | $680.86 |
| Thompson Hine LLP, Attorney for Trustee | 3220-000 | NA | $41,009.06 | $41,009.06 | $41,009.06 |
| THE PHILLIPS ORGANIZATION, Accountant for | 3410-000 | NA | $92,775.05 | $92,775.05 | $92,775.05 |

| | | | | | |
|---|---|---|---|---|---|
| Trustee | | | | | |
| THE PHILLIPS ORGANIZATION, Accountant for Trustee | 3420-000 | NA | $2,415.31 | $2,415.31 | $2,415.31 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $5,033,895.67 | $5,033,895.67 | $5,033,895.67 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Chapter 11 Accounting Fees, Other Professional | 6700-002 | NA | $103,470.45 | $103,470.45 | $103,470.45 |
| Chapter 11 Noticing Fees, Other Professional | 6700-002 | NA | $31,376.00 | $31,376.00 | $31,376.00 |
| David Wehrle, Other Professional | 6700-002 | NA | $20,250.00 | $20,250.00 | $20,250.00 |
| Fees, Other Professional | 6700-002 | NA | $18,243.70 | $18,243.70 | $18,243.70 |
| Prior Chapter Fees, Other Professional | 6700-002 | NA | $229,568.50 | $229,568.50 | $229,568.50 |
| Prior Chapter Fees for Creditor's Committee, Other Professional | 6700-002 | NA | $158,862.37 | $158,862.37 | $158,862.37 |
| Walter Haverfield LLP, Other Professional | 6700-002 | NA | $2,109.16 | $2,109.16 | $2,109.16 |
| Chapter 11 Accounting Expenses, Other Professional | 6710-002 | NA | $8,897.22 | $8,897.22 | $8,897.22 |
| Chapter 11 Noticing Expenses, Other Professional | 6710-002 | NA | $59,011.62 | $59,011.62 | $59,011.62 |
| Expenses, Other Professional | 6710-002 | NA | $4,187.52 | $4,187.52 | $4,187.52 |
| Prior Chapter Expenses, Other Professional | 6710-002 | NA | $4,522.49 | $4,522.49 | $4,522.49 |
| Prior Chapter Expenses for Creditor's Committee, Other Professional | 6710-002 | NA | $2,556.31 | $2,556.31 | $2,556.31 |
| B & B Tanks, Admin. Rent (post-petition storage | 6920-000 | NA | $15,000.00 | $15,000.00 | $15,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mark Van Tyne, Other Operating | 6950-000 | NA | $83,438.91 | $83,438.91 | $83,438.91 |
| Gas Enalytical Services, Other Prior Chapter Administrative | 6990-000 | NA | $90.00 | $90.00 | $90.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $741,584.25 | $741,584.25 | $741,584.25 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14A | INTERNAL REVENUE SERVICE-Payments | 5800-000 | $0.00 | $126,568.10 | $0.00 | $0.00 |
| 14C | INTERNAL REVENUE SERVICE-Payments | 5800-000 | $0.00 | $77,747.62 | $0.00 | $0.00 |
| 14E | INTERNAL REVENUE SERVICE-Payments | 5800-000 | $0.00 | $2,656,375.57 | $0.00 | $0.00 |
| 14H | INTERNAL REVENUE SERVICE-Payments | 5800-000 | $0.00 | $2,656,155.43 | $0.00 | $0.00 |
| 14K | INTERNAL REVENUE SERVICE-Payments | 5800-000 | $0.00 | $2,595,841.71 | $1,504,380.04 | $1,504,380.04 |
| 17A | Ohio Department of Taxation | 5800-000 | $1,500.00 | $1,230.46 | $1,230.46 | $1,230.46 |
| 66C | Ohio Department of Taxation | 5800-000 | $0.00 | $148,289.61 | $0.00 | $0.00 |
| 66A | Ohio Dept of Taxation | 5800-000 | $0.00 | $261,809.09 | $0.00 | $0.00 |
| 93A | Nicholas C. Paparodis | 5300-000 | $0.00 | $12,475.00 | $0.00 | $0.00 |
| 93C | Nicholas C. Paparodis | 5300-000 | $0.00 | $12,475.00 | $0.00 | $0.00 |
| 166 | Regional Income Tax Agency | 5800-000 | $0.00 | $191,674.89 | $191,674.89 | $191,674.89 |
| 170 | Regional Income Tax Agency | 5800-000 | $0.00 | $191,674.89 | $0.00 | $0.00 |
| 253C | Bobcat Energy Resource, LLC | 5200-000 | $0.00 | $1,443,582.00 | $0.00 | $0.00 |
| 253A | Bobcat Energy Resources LLC | 5200-000 | $0.00 | $954,000.00 | $0.00 | $0.00 |

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 253B | Bobcat Energy Resources LLC | 5200-000 | $0.00 | $1,443,582.00 | $0.00 | $0.00 |
| 260A | Pennsylvania Department of Revenue | 5800-000 | $0.00 | $623,479.12 | $361,928.14 | $361,928.14 |
| | Atlas Resources LlC | 5200-000 | $0.00 | $50,000.00 | $50,000.00 | $50,000.00 |
| | Bobcat Energy Resources, LLC | 5200-000 | $0.00 | $50,000.00 | $50,000.00 | $50,000.00 |
| | Everflow Eastern Partners, LP | 5200-000 | $0.00 | $50,000.00 | $50,000.00 | $50,000.00 |
| | Manchester, Newman & Bennett | 5200-000 | $0.00 | $50,000.00 | $50,000.00 | $50,000.00 |
| P1 | Internal Revenue Service | 5800-000 | $0.00 | $88,867.34 | $0.00 | $0.00 |
| P1 | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P3 | Ohio Department of Taxation | 5800-000 | $0.00 | $1,244.04 | $0.00 | $0.00 |
| P7 | Ohio Department of Taxation | 5800-000 | $0.00 | $445,537.00 | $0.00 | $0.00 |
| P16 | Ohio Department of Taxation | 5800-000 | $0.00 | $261,585.27 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,500.00 | $14,394,194.14 | $2,259,213.53 | $2,259,213.53 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Liquidity Solutions, Inc. | 7100-000 | $0.00 | $35,255.00 | $35,255.00 | $6,567.45 |
| | Clerk, US Bankruptcy Court (Claim No. 2; Liquidity Solutions, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.31 |
| 3 | Patriot Water Treatment, LLC | 7100-000 | $52,635.00 | $52,635.00 | $52,635.00 | $9,805.05 |
| | Clerk, US Bankruptcy Court (Claim No. 3; Patriot Water Treatment, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.95 |
| 4 | Patriot Water Treatment, LLC. | 7100-000 | $52,635.00 | $52,635.00 | $0.00 | $0.00 |
| 8C | GreatAmerica Financial Services Corporation | 7100-000 | $0.00 | $17,127.27 | $17,127.27 | $3,190.53 |
| 8B | GreatAmerica | 7100-000 | $0.00 | $14,574.29 | $0.00 | $0.00 |

| | Financial Services Corporation | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 8C; GreatAmerica Financial Services Corporation) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.61 |
| 10 | HD Davis CPAs LLC | 7100-000 | $2,677.25 | $2,677.25 | $2,677.25 | $498.73 |
| | Clerk, US Bankruptcy Court (Claim No. 10; HD Davis CPAs LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
| 11 | Edward Esposito | 7100-000 | $75,000.00 | $75,000.00 | $0.00 | $0.00 |
| 12 | Filter Specialists Inc. | 7100-000 | $0.00 | $3,733.01 | $3,733.01 | $695.40 |
| | Clerk, US Bankruptcy Court (Claim No. 12; Filter Specialists Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.35 |
| 13 | Yurchyk & Davis CPA's, Inc. | 7100-000 | $57,564.00 | $64,309.14 | $0.00 | $0.00 |
| 14L | INTERNAL REVENUE SERVICE-Payments | 7100-000 | $0.00 | $3,233.39 | $3,233.39 | $602.33 |
| 14B | INTERNAL REVENUE SERVICE-Payments | 7100-000 | $0.00 | $3,233.39 | $0.00 | $0.00 |
| 14D | INTERNAL REVENUE SERVICE-Payments | 7100-000 | $0.00 | $3,233.39 | $0.00 | $0.00 |
| 14F | INTERNAL REVENUE SERVICE-Payments | 7100-000 | $0.00 | $3,233.39 | $0.00 | $0.00 |
| 14I | INTERNAL REVENUE SERVICE-Payments | 7100-000 | $0.00 | $3,233.39 | $0.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 14L; INTERNAL REVENUE SERVICE-Payments) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.30 |
| 14J | INTERNAL | 7300-000 | $0.00 | $27,753.61 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | REVENUE SERVICE- Payments | | | | | |
| 14M | INTERNAL REVENUE SERVICE- Payments | 7300-000 | $0.00 | $27,753.61 | $27,753.61 | $0.00 |
| 14G | INTERNAL REVENUE SERVICE- Payments | 7300-000 | $0.00 | $26,215.46 | $0.00 | $0.00 |
| 15 | Yurchyk & Davis CPA's, Inc. | 7100-000 | $57,564.00 | $41,660.00 | $0.00 | $0.00 |
| 16C | Weston Hurd LLP | 7100-000 | $2,700.00 | $19,377.43 | $19,377.43 | $3,609.70 |
| 16A | Weston Hurd LLP | 7100-000 | $2,700.00 | $22,875.25 | $0.00 | $0.00 |
| 16B | Weston Hurd LLP | 7100-000 | $2,700.00 | $19,377.43 | $0.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 16C; Weston Hurd LLP) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.82 |
| 17B | Ohio Department of Taxation | 7300-000 | $1,500.00 | $244.22 | $244.22 | $0.00 |
| 18B | Stephan Zawistowski Revocable Trust | 7100-000 | $0.00 | $23,654.00 | $23,654.00 | $0.00 |
| 18A | Stephan Zawistowski Revocable Trust | 7100-000 | $0.00 | $22,454.00 | $0.00 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 18B; Stephan Zawistowski Revocable Trust) | 7100-001 | $0.00 | $0.00 | $0.00 | $4,406.36 |
| | Clerk, US Bankruptcy Court (Claim No. 18B; Stephan Zawistowski Revocable Trust) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.22 |
| 19B | Vincent R Zawistowski | 7100-000 | $0.00 | $530.00 | $530.00 | $0.00 |
| 19A | Vincent R. Zawistowski | 7100-000 | $0.00 | $530.00 | $0.00 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 19B; Vincent R Zawistowski) | 7100-001 | $0.00 | $0.00 | $0.00 | $98.73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 19B; Vincent R Zawistowski) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 20A | Elan Financial Services | 7100-000 | $5,214.55 | $13,261.83 | $0.00 | $0.00 |
| 20B | Elan Financial Services | 7100-000 | $5,214.55 | $4,856.46 | $3,159.67 | $0.00 |
| 21 | Elan Financial Services | 7100-000 | $3,159.67 | $4,856.46 | $0.00 | $0.00 |
| 22 | National Oilwell Varco LP | 7100-000 | $0.00 | $291.88 | $291.88 | $0.00 |
| | CLERK, U.S. BANKRUPTCY COURT (Claim No. 22; National Oilwell Varco LP) | 7100-001 | $0.00 | $0.00 | $0.00 | $54.37 |
| | Clerk, US Bankruptcy Court (Claim No. 22; National Oilwell Varco LP) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.03 |
| 23 | Taft Stettinius & Hollister LLP | 7100-000 | $60,000.00 | $54,975.87 | $54,975.87 | $10,246.29 |
| 24 | Ohio Edison Bankruptcy Dept | 7100-000 | $32.04 | $581.79 | $581.79 | $108.38 |
| | Clerk, US Bankruptcy Court (Claim No. 24; Ohio Edison Bankruptcy Dept) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.05 |
| 25 | Kebert Construction Co., Inc. | 7100-000 | $28,225.26 | $53,893.28 | $53,893.28 | $10,044.52 |
| 26 | Alan K. Walker & Elise A. Walker | 7100-000 | $0.00 | $23,361.70 | $0.00 | $0.00 |
| 27 | Richard J. & Cynthia K. Miller | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 28 | Timothy & Stephanie Hunter | 7100-000 | $0.00 | $15,000.00 | $0.00 | $0.00 |
| 29 | Guy Altiero | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 30 | Guy T. & Barbara J. Bartolon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 31 | Dean R. Betts Trust | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 32 | Larry H. & Jeanette D. Heins | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 33 | Harriett J. McKinzie | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 34 | Clarence L. McKinzie | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 35 | Larry W. McKinzie | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 36 | Richard P Yurich | 7100-000 | $0.00 | $1,200.00 | $0.00 | $0.00 |
| 37 | Curtis & Dee Linse | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 38 | Robert H. Johnson | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 |
| 39 | David W. & Nancy A. Fisher | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 40 | Todd A. & Michele L. Mayle | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 41 | William C & Barbara E Fulcher and William Fulcher | 7100-000 | $0.00 | $115,302.04 | $0.00 | $0.00 |
| 42 | Kamalski Family Trust DTD 8/15/96 | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 43 | Raymond R. Candor | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 44 | Universal Well Services, Inc. | 7100-000 | $380,135.35 | $346,587.49 | $358,587.49 | $66,832.78 |
| 45B | De Lage Landen Financial Services | 7100-000 | $0.00 | $48,449.17 | $48,449.17 | $9,025.30 |
| 45A | De Lage Landen Financial Services | 7100-000 | $0.00 | $78,026.19 | $0.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 45B; De Lage Landen Financial Services) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.55 |
| 46 | Jerry A. Altobelli | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 47 | Matjac Properties LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 48 | Double KK Ranch, Inc. | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 49 | James & Gail Parise Revocable Trust | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 50 | Debora Witten and Martin DeMatteis | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 51 | Albert Malone | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 52 | Carolyn R. Lastic | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 53 | Christopher D. & Angela M. Cochran | 7100-000 | $0.00 | $520.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 54 | Gerald L. & Sharon A. Standish | 7100-000 | $0.00 | $732.00 | $0.00 | $0.00 |
| 55 | James A. Parise | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 56 | Master Security, Inc. | 7100-000 | $8,919.10 | $8,919.10 | $8,919.10 | $1,661.48 |
| | Clerk, US Bankruptcy Court (Claim No. 56; Master Security, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.84 |
| 57 | Kathleen A. Sloan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 58 | Ford Motor Credit Company LLC | 7100-000 | $0.00 | $6,275.85 | $0.00 | $0.00 |
| 59 | Ford Motor Credit Company LLC | 7100-000 | $0.00 | $3,169.45 | $0.00 | $0.00 |
| 60 | Ming Xia Wang | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 61 | Cynthia L. Mitchell Rev. Trust | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 62 | Eric J. & Joanne M. Betz | 7100-000 | $0.00 | $250,000.00 | $0.00 | $0.00 |
| 63B | Heavy Duty Industrial Services LLC | 7100-000 | $330,365.64 | $330,365.64 | $330,365.64 | $61,572.85 |
| 63A | Heavy Duty Industrial Services, LLC | 7100-000 | $330,365.64 | $330,365.64 | $0.00 | $0.00 |
| 64A | Tom's Sewer & Drain Service, Inc. | 7100-000 | $631,856.09 | $631,856.09 | $0.00 | $0.00 |
| 64B | USA on behalf of the U.S. Coast Guard | 7100-000 | $631,856.09 | $631,856.09 | $631,856.09 | $117,764.00 |
| 65 | Samuel J. & Louise Rose | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 66D | Ohio Department of Taxation | 7100-000 | $0.00 | $125,938.32 | $0.00 | $0.00 |
| 66B | Ohio Dept of Taxation | 7300-000 | $0.00 | $35,768.86 | $0.00 | $0.00 |
| 66E | Ohio Dept of Taxation | 7300-000 | $0.00 | $23,350.02 | $0.00 | $0.00 |
| 67 | Harrington, Hoppe & Mitchell, Ltd. | 7100-000 | $4,940.26 | $3,981.83 | $3,981.83 | $741.75 |
| | Clerk, US Bankruptcy Court (Claim No. 67; Harrington, | 7100-001 | $0.00 | $0.00 | $0.00 | $0.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Hoppe & Mitchell, Ltd.) | | | | | |
| 68 | Gasearch, LLC | 7100-000 | $2,572.46 | $1,015.88 | $0.00 | $0.00 |
| 69 | Industrial Tank Management, LLC | 7100-000 | $0.00 | $8,629.99 | $0.00 | $0.00 |
| 70 | NorthStar Oilfield Services, LLC | 7100-000 | $5,060.34 | $27,667.68 | $0.00 | $0.00 |
| 71 | Pipeline Systems, LLC | 7100-000 | $0.00 | $427.18 | $0.00 | $0.00 |
| 72 | Zorro Oilfield Services, LLC | 7100-000 | $1,446.75 | $9,242.85 | $0.00 | $0.00 |
| 73 | Susan Faith | 7100-000 | $0.00 | $137,575.00 | $0.00 | $0.00 |
| 74 | B & B Tanks, LLC | 7100-000 | $0.00 | $279,825.00 | $125,685.00 | $23,413.09 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 74; B & B Tanks, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $11.81 |
| 75 | B & B Tanks, LLC | 7100-000 | $0.00 | $88,125.00 | $66,125.00 | $12,318.02 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 75; B & B Tanks, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.22 |
| 76 | B & B Tanks, LLC | 7100-000 | $0.00 | $552,678.86 | $189,000.00 | $35,207.65 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 76; B & B Tanks, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $17.77 |
| 77 | B & B Tanks, LLC | 7100-000 | $0.00 | $110,880.00 | $0.00 | $0.00 |
| 78A | Iron Eagle Enterprise LLC | 7100-000 | $0.00 | $12,075.00 | $0.00 | $0.00 |
| 78B | Iron Eagle Enterprises, LLC | 7100-000 | $0.00 | $12,075.00 | $0.00 | $0.00 |
| 79 | B & B Tanks, LLC | 7100-000 | $0.00 | $19,800.00 | $3,960.00 | $737.68 |
| | Clerk, US Bankruptcy Court (Claim No. 79; B & B Tanks, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.38 |
| 80 | Industrial Tank Management, LLC | 7100-000 | $0.00 | $27,475.19 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 | Zorro Oilfield Services, LLC | 7100-000 | $1,446.75 | $2,614.80 | $0.00 | $0.00 |
| 82 | NorthStar Oilfield Services, LLC | 7100-000 | $5,060.34 | $3,000.00 | $0.00 | $0.00 |
| 83 | Gasearch, LLC | 7100-000 | $2,572.46 | $59,074.10 | $0.00 | $0.00 |
| 84 | Industrial Tank Management, LLC | 7100-000 | $0.00 | $16,057.24 | $0.00 | $0.00 |
| 85 | NorthStar Oilfield Services, LLC | 7100-000 | $5,060.34 | $112,831.30 | $0.00 | $0.00 |
| 86 | Star Tanks, LLC | 7100-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 87 | Zorro Oilfield Services, LLC | 7100-000 | $1,446.75 | $17,497.65 | $0.00 | $0.00 |
| 88 | Gasearch, LLC | 7100-000 | $2,572.46 | $705,500.00 | $0.00 | $0.00 |
| 89 | Jerry and Angela Nighswander | 7100-000 | $0.00 | $25,000.00 | $25,000.00 | $4,657.10 |
| | Clerk, US Bankruptcy Court (Claim No. 89; Jerry and Angela Nighswander) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.35 |
| 90 | Essie Haynes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 91 | Joseph T. & Pamela S. Stephenson | 7100-000 | $0.00 | $500.00 | $0.00 | $0.00 |
| 92 | B & B Tanks, LLC | 7100-000 | $0.00 | $12,075.00 | $6,037.50 | $1,124.69 |
| | Clerk, US Bankruptcy Court (Claim No. 92; B & B Tanks, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.57 |
| 93B | Nicholas C. Paparodis | 7100-000 | $0.00 | $1,794,081.74 | $0.00 | $0.00 |
| 93D | Nicholas C. Paparodis | 7100-000 | $0.00 | $247,525.00 | $0.00 | $0.00 |
| 93E | Nicholas C. Paparodis | 7100-000 | $0.00 | $260,000.00 | $0.00 | $0.00 |
| 94 | Ugene S. And Doris A. Stephens | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 95 | Renee Bitonte | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 96 | William and Joann Schmidt | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 97 | Oscar F. & Gail Sterle | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 98 | USA on behalf of the US Coast Guard | 7100-000 | $1,500,000.00 | $1,888,128.03 | $1,888,128.03 | $351,905.30 |
| 99 | Lon C. Spence 2008 Revocable Trust | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 100 | Claims Recovery Group LLC | 7100-000 | $7,514.34 | $7,514.34 | $7,514.34 | $1,399.80 |
| | Clerk, US Bankruptcy Court (Claim No. 100; Claims Recovery Group LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.71 |
| 101 | Claims Recovery Group LLC | 7100-000 | $10,910.00 | $10,910.00 | $0.00 | $0.00 |
| 102 | Claims Recovery Group LLC | 7100-000 | $11,374.41 | $11,524.41 | $11,524.41 | $2,146.81 |
| | Clerk, US Bankruptcy Court (Claim No. 102; Claims Recovery Group LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.09 |
| 103 | Packer Thomas & Co. | 7100-000 | $15,485.00 | $17,320.00 | $0.00 | $0.00 |
| 104 | Silversmith Inc. | 7100-000 | $17,756.26 | $15,829.17 | $0.00 | $0.00 |
| 105 | Roderick K. Miller | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 106 | Gregory L. Mast | 7100-000 | $0.00 | $99,241.40 | $0.00 | $0.00 |
| 107 | Dorothy Phillips | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 109 | The Huntington National Bank of Pennsylvania | 7100-000 | $0.00 | $258,302.79 | $0.00 | $0.00 |
| 110 | The Huntington National Bank of Pennsylvania | 7100-000 | $0.00 | $71,100.82 | $0.00 | $0.00 |
| 111 | The Huntington National Bank of Pennsylvania | 7100-000 | $0.00 | $127,887.38 | $0.00 | $0.00 |
| 112 | The Huntington National Bank of Pennsylvania | 7100-000 | $0.00 | $547,329.05 | $0.00 | $0.00 |
| 113 | North Star Disposal Services I, LLC | 7100-000 | $0.00 | $232,526.05 | $0.00 | $0.00 |
| 114A | United States of America | 7100-000 | $123,000.00 | $134,571.36 | $0.00 | $0.00 |
| 114B | USA on behalf of the Coast Guard | 7100-000 | $0.00 | $117,703.38 | $117,703.38 | $21,937.31 |
| 117 | Roy & Christine L. Sartori | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 118C | State of Ohio, Ohio Dept. of Natural Resources | 7100-000 | $0.00 | $613,000.00 | $613,000.00 | $114,249.64 |
| 118A | State of Ohio-ODNR | 7100-000 | $0.00 | $1,560,013.00 | $0.00 | $0.00 |
| 118B | State of Ohio-ODNR | 7100-000 | $0.00 | $8,164,513.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 119 | Carrizo (Utica) LLC | 7100-000 | $0.00 | $1,749,044.00 | $0.00 | $0.00 |
| 120B | State of Ohio, Ohio EPA | 7100-000 | $0.00 | $330,000.00 | $330,000.00 | $61,473.68 |
| 120A | State of Ohio-EPA | 7100-000 | $0.00 | $60,000.00 | $0.00 | $0.00 |
| | UNITED STATES BANKRUPTCY COURT (Claim No. 120B; State of Ohio, Ohio EPA) | 7100-001 | $0.00 | $0.00 | $0.00 | $31.02 |
| 121B | B&B Energy Services, LLC | 7100-000 | $0.00 | $4,248.08 | $0.00 | $0.00 |
| 123 | Alfred J. and Suzanne Fleming | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 124 | Alfred J. Fleming Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 125 | The Michael J Miladore Declaration of | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | Dollar Leasing Corp. | 7100-000 | $117,300.00 | $13,379.13 | $13,379.13 | $2,492.32 |
| | Clerk, US Bankruptcy Court (Claim No. 126; Dollar Leasing Corp.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.25 |
| 127 | Dollar Leasing Corp. | 7100-000 | $117,300.00 | $37,336.02 | $37,336.02 | $6,955.10 |
| | Clerk, US Bankruptcy Court (Claim No. 127; Dollar Leasing Corp.) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.51 |
| 128 | Dollar Leasing Corp. | 7100-000 | $117,300.00 | $68,320.89 | $68,320.89 | $12,733.50 |
| 129 | EnerVest Operating, L.L.C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 130 | EnerVest Operating, L.L.C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 131 | EnerVest Operating, L.L.C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 132 | Claims Recovery Group LLC | 7100-000 | $22,984.25 | $22,984.25 | $22,984.25 | $4,281.60 |
| | Clerk, US Bankruptcy Court (Claim No. 132; Claims Recovery Group LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.16 |
| 134 | Roy Crick or Ray | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---:|---:|---:|
| | Starr Revocable Trust | | | | | |
| 135 | Joseph S. Nohra, Joseph S. Nohra Trust | 7100-000 | $0.00 | $140,000.00 | $0.00 | $0.00 |
| 136 | Petro Evaluation Services, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 137 | Cindy Swaggard and Mary Sklodowski | 7100-000 | $0.00 | $6,200.00 | $6,200.00 | $1,154.96 |
| | Clerk, US Bankruptcy Court (Claim No. 137; Cindy Swaggard and Mary Sklodowski) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.58 |
| 138 | Roy L. Crick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 139 | Donald J DeSalvo or Susan L Wagner | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 140 | North Star Disposal Services I, LLC | 7100-000 | $0.00 | $51,361.48 | $0.00 | $0.00 |
| 141 | Dan Titi | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 142 | Howland Development Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 143 | John Sliwinski | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 144 | Mr. & Mrs. John Sliwinski | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 145 | Dan Daniluk | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 146 | The Travelers Indemnity Co. | 7100-000 | $0.00 | $9,054.00 | $0.00 | $0.00 |
| 147 | Umberto Dileo | 7100-000 | $0.00 | $48,364.52 | $0.00 | $0.00 |
| 148 | George A. Gulla | 7100-000 | $0.00 | $43,542.30 | $0.00 | $0.00 |
| 149 | Jacob Schondorf Revocable Trust | 7100-000 | $0.00 | $46,771.16 | $0.00 | $0.00 |
| 150 | Michael Malagiero | 7100-000 | $0.00 | $67,709.91 | $0.00 | $0.00 |
| 151 | Claims Recovery Group LLC | 7100-000 | $0.00 | $22,984.25 | $0.00 | $0.00 |
| 152 | Karen Shagrin | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 153 | Michael Thiel | 7100-000 | $0.00 | $75,000.00 | $0.00 | $0.00 |
| 154 | Claims Recovery Group LLC | 7100-000 | $57,564.00 | $105,969.14 | $64,309.14 | $11,985.80 |
| 155 | Robert Karoukian | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 156 | Gerald A. Bravard | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 157 | Leonard | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Children's Trust | | | | | |
| 158 | Jesse R. Jr. & Nena Denman | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 159B | Kenneth R. Clemence | 7100-000 | $0.00 | $160,000.00 | $0.00 | $0.00 |
| 159A | Kenneth R. Clemence | 7100-000 | $0.00 | $160,000.00 | $0.00 | $0.00 |
| 160 | St. Paul Homes | 7100-000 | $0.00 | $750,000.00 | $0.00 | $0.00 |
| 161 | Austintown Township Trustees | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 162 | Dennis Barr and Barr Holdings LTD | 7100-000 | $0.00 | $24,400.00 | $0.00 | $0.00 |
| 163 | Nicholas F. Santoro And Cheryl Nittoli | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 164 | Ann M. Santoro | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 165 | Michael E. Grove Co. LPA | 7100-000 | $12,080.00 | $12,080.00 | $12,080.00 | $2,250.31 |
| | Clerk, US Bankruptcy Court (Claim No. 165; Michael E. Grove Co. LPA) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.13 |
| 167 | Daniel F. Peterson | 7100-000 | $0.00 | $38,987.58 | $38,987.58 | $7,262.76 |
| | Clerk, US Bankruptcy Court (Claim No. 167; Daniel F. Peterson) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.66 |
| 168 | U.S. Coast Guard | 7100-000 | $0.00 | $105,413.99 | $0.00 | $0.00 |
| 169 | James J. Malsch, Jr. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 172 | Daniel L. & Karen L. Blair | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $279.43 |
| | Clerk, US Bankruptcy Court (Claim No. 172; Daniel L. & Karen L. Blair) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.14 |
| 173 | Joe M. DeSilva Jr. | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 174 | Sanford G. Simmons, Jr. | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 175 | James L. Dechene | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 176 | The Stanley Gruber Living Trust | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |

| | | | | | | |
|------|----------------------------------------------------------------|----------|------------|--------------|-------------|-----------|
| 177 | Guy Altiero | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 178 | Charles E. Jones | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | Jerry A. Altobelli | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 180 | Donald Mleynek | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 181 | David & CL Boulton | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 182 | George Alan Gulla | 7100-000 | $0.00 | $45,000.00 | $0.00 | $0.00 |
| 183 | Tyler & Nancy Anderson | 7100-000 | $0.00 | $100,000.00 | $0.00 | $0.00 |
| 184 | Ann M. Goble | 7100-000 | $0.00 | $150,000.00 | $0.00 | $0.00 |
| 185 | Pauline Sharlock aka Pauline Tominey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 186 | Kim & Greg Reed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 187 | Lewis & Carrie Mitchell | 7100-000 | $0.00 | $5,000.00 | $0.00 | $0.00 |
| 188 | Claims Recovery Group LLC | 7100-000 | $10,910.00 | $10,910.00 | $0.00 | $0.00 |
| 189 | William & Mary Ann Patrick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 190 | Helene Yosko | 7100-000 | $0.00 | $35,000.00 | $0.00 | $0.00 |
| 191 | Fair Harbor Capital LLC | 7100-000 | $35,826.91 | $35,826.91 | $35,826.91 | $6,673.98 |
| | Clerk, US Bankruptcy Court (Claim No. 191; Fair Harbor Capital LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.36 |
| 192 | Gerald A. Bravard & Linda B. Bravard | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 193 | James A. Parise | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 194 | Keith E. and Bettyann Owens | 7100-000 | $0.00 | $2,180.00 | $2,180.00 | $406.10 |
| | Clerk, US Bankruptcy Court (Claim No. 194; Keith E. and Bettyann Owens) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.20 |
| 195 | Andrew C. Stanislav | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 196 | Kristyn L. Stanislav Mancini | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 197 | George S. Yoshimura | 7100-000 | $0.00 | $165,000.00 | $0.00 | $0.00 |
| 198 | Lucille T. Loychik | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 199 | Kathleen A. Sloan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 200 | James & Gail Parise Revocable Trust | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 201 | Alan K. Walker | 7100-000 | $0.00 | $12,732.22 | $0.00 | $0.00 |
| 202 | Mina Thomas | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 203 | Kamalski Family Trust DTD 8/15/96 | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 204 | Tykie Theofilos | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 205 | Carole A. Bixler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 206 | Rosemary Perera and Gihan Perera, Co-Trustees | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 207 | Curtis & Dee Linse | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 208 | Stella K. Pitinii | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 209 | Donna J. Stevens | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 210 | Jean F. Komenaka Generation Skipping Trust | 7100-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 211 | Ruby A. Condrick | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 212 | Fair Harbor Capital LLC | 7100-000 | $0.00 | $8,900.00 | $8,900.00 | $1,657.93 |
| | Clerk, US Bankruptcy Court (Claim No. 212; Fair Harbor Capital LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.83 |
| 213 | Claims Recovery Group LLC | 7100-000 | $0.00 | $7,215.00 | $7,215.00 | $1,344.04 |
| | Clerk, US Bankruptcy Court (Claim No. 213; Claims Recovery Group LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.68 |
| 214 | Claims Recovery Group LLC | 7100-000 | $189,000.00 | $189,000.00 | $189,000.00 | $35,225.42 |
| 215 | Kathryn Lazich | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 216 | Gene & Jayne Mays | 7100-000 | $0.00 | $300,000.00 | $0.00 | $0.00 |
| 217 | Fannie M. Marr | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 218 | Peter J. Amon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 219 | Alan W. Harrelson | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 220 | The Helen M. Bitonte Revocable Trust | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 221 | The Helen M. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bitonte Revocable Trust | | | | | |
| 222 | The Helen M. Bitonte Revocable Trust | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 223 | David & Phyllis Shaffer | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 224 | The Helen M. Bitonte Revocable Trust | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 225 | Roderick K. Miller | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 226 | Fair Harbor Capital, LLC | 7100-000 | $7,569.52 | $7,569.52 | $7,569.52 | $1,410.08 |
| | Clerk, US Bankruptcy Court (Claim No. 226; Fair Harbor Capital, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.71 |
| 227 | Fair Harbor Capital, LLC | 7100-000 | $20,899.51 | $19,400.00 | $0.00 | $0.00 |
| 228 | Dominic A. Bitonte Revocable Trust | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 229 | David A. Bitonte Revocable Trust | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 230 | A. Gary Bitonte Revocable Living Trust | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 231 | Alfred J. Fleming, Esq. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 232 | Alfred J. Fleming Esq. or Suzanne Fleming | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 233 | Don Desalvo | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 234 | Carrizo (Utica) LLC | 7100-000 | $0.00 | $1,749,044.00 | $0.00 | $0.00 |
| 235A | Fair Harbor Capital LLC | 7100-000 | $20,899.51 | $20,899.51 | $0.00 | $0.00 |
| 235B | Fair Harbor Capital LLC | 7100-000 | $0.00 | $26,932.27 | $26,932.27 | $5,017.05 |
| | Clerk, US Bankruptcy Court (Claim No. 235B; Fair Harbor Capital LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.53 |
| 236 | EnerVest Operating, L.L.C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 237 | EnerVest Operating, L.L.C. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 238 | EnerVest | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Operating, L.L.C. | | | | | |
| 239 | Deanne J. Gerstel | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 240 | Eric and Lori Bourne | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 242 | Joseph Tripodi | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 243 | Joseph A. and Brenda J. Tripodi | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 244 | Thomas N. Detesco | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 245 | Thomas N. Detesco and Gloria Detesco | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 246 | Essie Haynes | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 247 | Joseph J. Parise Family Trust | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 248 | Joseph J. Parise | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 249 | Thomas Hutch | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 250 | Jo Marie Parise | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 251 | Donald & Janice Ross | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 252C | Bobcat Energy Resource, LLC | 7100-000 | $0.00 | $19,170,494.00 | $0.00 | $0.00 |
| 252A | Bobcat Energy Resources LLC | 7100-000 | $0.00 | $16,835,662.00 | $0.00 | $0.00 |
| 252B | Bobcat Energy Resources LLC | 7100-000 | $0.00 | $19,170,494.00 | $0.00 | $0.00 |
| 254 | Dollar Leasing Corp. | 7100-000 | $0.00 | $13,379.13 | $0.00 | $0.00 |
| 255 | Dollar Leasing Corp. | 7100-000 | $117,300.00 | $37,336.02 | $0.00 | $0.00 |
| 256 | Dollar Leasing Corp. | 7100-000 | $117,300.00 | $68,320.89 | $0.00 | $0.00 |
| 257 | Willie B. & Ellen A. Johnson | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 258 | Tommy F. & Judith A. Crawford | 7200-000 | $0.00 | $95,000.00 | $0.00 | $0.00 |
| 259 | Appalachian Well Surveys, Inc. | 7200-000 | $0.00 | $7,569.52 | $0.00 | $0.00 |
| 260B | Pennsylvania Department of Revenue | 7100-000 | $0.00 | $623,479.12 | $261,550.98 | $48,747.32 |
| 261 | Darren Lisiten and Heidi Krupp | 7200-000 | $0.00 | $25,000.00 | $0.00 | $0.00 |
| 262 | Torah Bright | 7200-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |
| 263 | Ken Miller Supply, Inc. | 7100-000 | $1,241.24 | $3,000.00 | $3,000.00 | $558.85 |
| | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $0.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 263; Ken Miller Supply, Inc.) | | | | | |
| 264 | Packer Thomas & Co. | 7100-000 | $15,485.00 | $22,500.00 | $22,500.00 | $4,191.39 |
| | Clerk, US Bankruptcy Court (Claim No. 264; Packer Thomas & Co.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.11 |
| 265B | American Waste Management Services Inc. | 7100-000 | $0.00 | $11,000.00 | $11,000.00 | $2,049.12 |
| 265A | American Waste Management Services, Inc. | 7100-000 | $0.00 | $11,000.00 | $0.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 265B; American Waste Management Services Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.04 |
| 266 | MRC Global (US) Inc. | 7100-000 | $0.00 | $28,734.17 | $28,734.17 | $5,352.71 |
| | Clerk, US Bankruptcy Court (Claim No. 266; MRC Global (US) Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.70 |
| 267 | Marucci and Gaffney Excavating Company | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $1,862.84 |
| | Clerk, US Bankruptcy Court (Claim No. 267; Marucci and Gaffney Excavating Company) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.94 |
| 268 | The Farmers National Bank of Canfield | 7100-000 | $156,225.00 | $155,000.00 | $155,000.00 | $28,888.57 |
| | Nicks Well Plugging LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Absolute Grass | 7100-000 | $7,215.00 | $0.00 | $0.00 | $0.00 |
| | Advanced Waste Services | 7100-000 | $13,980.00 | $0.00 | $0.00 | $0.00 |
| | Alidade & Associates | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Alliance Property Holdings | 7100-000 | $8,630.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | American Royalty | 7100-000 | $226.45 | $0.00 | $0.00 | $0.00 |
| | B & D Energy Services | 7100-000 | $200.30 | $0.00 | $0.00 | $0.00 |
| P11 | B&B Energy Services LLC | 7100-000 | $0.00 | $31,342.13 | $31,342.13 | $0.00 |
| | BEO Service Group, LLC | 7100-000 | $360.61 | $0.00 | $0.00 | $0.00 |
| P5 | Bessemer Supply Inc. | 7100-000 | $23,543.50 | $21,993.50 | $21,993.50 | $4,097.03 |
| | Bessemer Supply, Inc | 7100-000 | $23,543.50 | $0.00 | $0.00 | $0.00 |
| | Briar Hill Slag Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Brier Hill Slag Co | 7100-000 | $4,075.00 | $0.00 | $0.00 | $0.00 |
| | D & K Supply & Equipment | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P2 | Fair Harbor Capital LLC | 7100-000 | $0.00 | $41,660.00 | $41,660.00 | $7,760.59 |
| | Fairmont Supply Oil | 7100-000 | $44.73 | $0.00 | $0.00 | $0.00 |
| | Farmers National Bank of Canfield | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Geiger, Teeple, Smith, Hahn LLP | 7100-000 | $8,900.00 | $0.00 | $0.00 | $0.00 |
| | Hardrock Excavating, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Huntington National Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Industrial Tank Management | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | J Hawk Water Service LLC | 7100-000 | $189.57 | $0.00 | $0.00 | $0.00 |
| | Jones, Gregg, Creehan & Ger | 7100-000 | $2,260.07 | $0.00 | $0.00 | $0.00 |
| | Leonard Insurance, Inc. | 7100-000 | $2,414.00 | $0.00 | $0.00 | $0.00 |
| | M.T. Services, Inc | 7100-000 | $5.00 | $0.00 | $0.00 | $0.00 |
| | M/G Finance Co., Ltd | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Master Security Inc. | 7100-000 | $1,040.79 | $0.00 | $0.00 | $0.00 |
| P4 | Master Security Inc. | 7100-000 | $1,040.79 | $1,040.79 | $1,040.79 | $193.88 |
| | McJunkin Red Man Corporation | 7100-000 | $357,199.98 | $0.00 | $0.00 | $0.00 |
| | Mohawk Disposal Management | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Mohawk Oilfield | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Services, LLC | | | | | |
| | Nabors Completion & Production Serv | 7100-000 | $36,044.03 | $0.00 | $0.00 | $0.00 |
| P6 | Nabors Completion & Production Services Co. | 7100-000 | $36,044.03 | $65,401.21 | $65,401.21 | $12,189.34 |
| P15 | North Star Disposal Services I LLC | 7100-000 | $0.00 | $51,361.48 | $0.00 | $0.00 |
| | Northstar Oilfield | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Nov. - M/D Totco | 7100-000 | $2,250.00 | $0.00 | $0.00 | $0.00 |
| P16 | Ohio Department of Taxation | 7100-000 | $0.00 | $197,084.94 | $0.00 | $0.00 |
| | Ohio Valley Waste Service | 7100-000 | $99.75 | $0.00 | $0.00 | $0.00 |
| | P- Advanced Waste Services | 7100-000 | $13,980.60 | $0.00 | $0.00 | $0.00 |
| | P- Alidade & Associates | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | P- Alliance Property Holdings | 7100-000 | $8,630.00 | $0.00 | $0.00 | $0.00 |
| | P- Appalachian Well Surveys | 7100-000 | $7,569.52 | $0.00 | $0.00 | $0.00 |
| | P- B & B Tanks LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | P- B & D Energy Services | 7100-000 | $200.30 | $0.00 | $0.00 | $0.00 |
| | P- BEO Service Group LLC | 7100-000 | $360.00 | $0.00 | $0.00 | $0.00 |
| | P- Brier Hill Slag Co | 7100-000 | $4,075.00 | $0.00 | $0.00 | $0.00 |
| | P- Chemteck Oilfield | 7100-000 | $22,984.25 | $0.00 | $0.00 | $0.00 |
| | P- Computerized Mudlogging Services | 7100-000 | $20,899.51 | $0.00 | $0.00 | $0.00 |
| | P- D & K Supply & Equipment | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | P- Disposal Wells LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | P- Fairmont Supply Oil | 7100-000 | $44.73 | $0.00 | $0.00 | $0.00 |
| | P- Geiger Teeple Smith Hahn LLP | 7100-000 | $8,900.00 | $0.00 | $0.00 | $0.00 |
| | P- Harrington Hoppe & Mitchell Ltd | 7100-000 | $2,110.45 | $0.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| P- Industrial Tank Management | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P- J Hawk Water Service LLC | 7100-000 | $189.57 | $0.00 | $0.00 | $0.00 |
| P- Jones Gregg Creehan & Ger | 7100-000 | $2,260.07 | $0.00 | $0.00 | $0.00 |
| P- Kebert Construction Inc. | 7100-000 | $28,225.26 | $0.00 | $0.00 | $0.00 |
| P- Ken Miller Supply | 7100-000 | $1,241.24 | $0.00 | $0.00 | $0.00 |
| P- Leonard Insurance Inc. | 7100-000 | $2,414.00 | $0.00 | $0.00 | $0.00 |
| P- Michael E. Grove LPA | 7100-000 | $12,080.00 | $0.00 | $0.00 | $0.00 |
| P- MT Services Inc. | 7100-000 | $5.00 | $0.00 | $0.00 | $0.00 |
| P- Northstar Oilfield | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P- Nov.- M/D Totco | 7100-000 | $2,250.00 | $0.00 | $0.00 | $0.00 |
| P- Ohio Edison | 7100-000 | $32.04 | $0.00 | $0.00 | $0.00 |
| P- Ohio Valley Waste Service | 7100-000 | $99.75 | $0.00 | $0.00 | $0.00 |
| P- Pipelines Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P- Producers Supply Co | 7100-000 | $8,674.40 | $0.00 | $0.00 | $0.00 |
| P- RCE LLC | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| P- Ruth & Harvey McDowell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| P- Sidewinder Drilling Inc | 7100-000 | $206,421.19 | $0.00 | $0.00 | $0.00 |
| P- Silversmith Inc | 7100-000 | $17,756.26 | $0.00 | $0.00 | $0.00 |
| P- Soil Remediation Inc. | 7100-000 | $3,441.75 | $0.00 | $0.00 | $0.00 |
| P- Superior Well Service LLC | 7100-000 | $50,744.55 | $0.00 | $0.00 | $0.00 |
| P- The Vindicator Printing | 7100-000 | $72.00 | $0.00 | $0.00 | $0.00 |
| P- Tri-State Measurement | 7100-000 | $7,000.00 | $0.00 | $0.00 | $0.00 |
| P- Universal Well Services | 7100-000 | $380,135.35 | $0.00 | $0.00 | $0.00 |
| P- Western Reserve Mechanical | 7100-000 | $11,374.41 | $0.00 | $0.00 | $0.00 |
| P- Zorro Oilfield Service LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Pachell & Associates | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Petro Investments LLC | 7100-000 | $42,000.00 | $0.00 | $0.00 | $0.00 |
| | Producers Supply Co | 7100-000 | $8,674.40 | $0.00 | $0.00 | $0.00 |
| | Pure Water Finance | 7100-000 | $291.43 | $0.00 | $0.00 | $0.00 |
| | Pure Water Technology Ohio LLC | 7100-000 | $58.66 | $0.00 | $0.00 | $0.00 |
| | RCE, LLC | 7100-000 | $1,000.00 | $0.00 | $0.00 | $0.00 |
| | Ruth & Harvey McDowell | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sidewinder Drilling, Inc | 7100-000 | $206,421.16 | $0.00 | $0.00 | $0.00 |
| | Soil Remediation, Inc | 7100-000 | $3,441.75 | $0.00 | $0.00 | $0.00 |
| | Stark & Knoll Co., LPA | 7100-000 | $129,090.00 | $0.00 | $0.00 | $0.00 |
| | Superior Well Service LLC | 7100-000 | $50,744.55 | $0.00 | $0.00 | $0.00 |
| | The Vindicator Printing | 7100-000 | $72.00 | $0.00 | $0.00 | $0.00 |
| P8 | TJC Enterprises Inc. | 7100-000 | $32,347.56 | $32,347.56 | $32,347.56 | $6,025.83 |
| | TJC Enterprises, Inc. | 7100-000 | $32,347.56 | $0.00 | $0.00 | $0.00 |
| | Tri-County Disposal Well | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Tri-State Measurement | 7100-000 | $7,000.00 | $0.00 | $0.00 | $0.00 |
| | Verizon | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | William & JoAnn Laguardia | 7100-000 | $2,000.00 | $0.00 | $0.00 | $0.00 |
| | Yurchyk & Davis CPA's, Inc | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Zorro Oilfield Service, LLC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | CLERK OF THE COURT (B&B Energy Services LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $5,838.53 |
| | Clerk, US Bankruptcy Court (B&B Energy Services LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.95 |
| | Clerk, US Bankruptcy Court (Bessemer Supply Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.07 |
| | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $3.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Fair Harbor Capital LLC) | | | | | |
| | Clerk, US Bankruptcy Court (Master Security Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.10 |
| | Clerk, US Bankruptcy Court (TJC Enterprises Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.04 |
| P16 | Ohio Department of Taxation | 7300-000 | $0.00 | $46,693.34 | $0.00 | $0.00 |
| P7 | Ohio Department of Taxation | 7300-000 | $0.00 | $59,826.55 | $0.00 | $0.00 |
| P3 | Ohio Department of Taxation | 7300-000 | $0.00 | $409.58 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $7,448,390.46 | $87,556,334.67 | $6,293,250.70 | $1,167,115.66 |

| Case No.: | 13-40813-AIH | | Trustee Name: | Anthony DeGirolamo |
| Case Name: | D & L ENERGY, INC. | | Date Filed (f) or Converted (c): | 03/25/2015 (c) |
| For the Period Ending: | 6/23/2020 | | §341(a) Meeting Date: | 04/15/2015 |
| | | | Claims Bar Date: | 07/31/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Reimbursement of defense costs re Faith v. Lupo from Philadelphia Indemnity **(u)** | Unknown | $59,727.20 | | $59,727.20 | FA |
| 2 | Refund on Accounts **(u)** | Unknown | $1,521.26 | | $1,521.26 | FA |
| **Asset Notes:** | Asset is not marked as Fully Administered due to the fact that the Trustee does not know how many more refunds may be received. | | | | | |
| 3 | Funds Turned Over in a Converted Case **(u)** | Unknown | $7,809,926.69 | | $7,809,926.69 | FA |
| 4 | D & L Energy 2009-A Ltd. (25% interest) | Unknown | $0.00 | | $0.00 | FA |
| 5 | Interest in Shenango and Warren pipelines. | $0.00 | $0.00 | | $0.00 | FA |
| 6 | Loan on November 2, 2012, jointly and severally, to Mohawk Tanks, LLC, Mohawk Oilfield Services,LLC, and Ben Lupo - funds used to purchase (15) Frac tanks at a cost of $36,500.00 each. | $547,500.00 | $0.00 | | $0.00 | FA |
| 7 | Loan on November 7, 2012 to Mohawk Oilfield Services, LLC - funds used to purchase equipment. | $378,406.57 | $0.00 | | $0.00 | FA |
| 8 | Potential claim against shareholders for transfers to related business entities. | Unknown | $0.00 | | $0.00 | FA |
| 9 | Claim against City of Girard for breach of contract. | Unknown | $0.00 | | $0.00 | FA |
| 10 | Claim against Farrington & Hepler for failing to complete the drilling of wells. | Unknown | $168,661.43 | | $168,661.43 | FA |
| 11 | Baltes Unit 2; 34-099-20800 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Ellsworth Twp; Mahoning County OH | | | | | |
| 12 | Barnes Unit 1; 34-099-20869 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Ellsworth Twp; Mahoning County OH | | | | | |
| 13 | Bowman Unit 1; 34-099-20751 | Unknown | $500.00 | | $500.00 | FA |
| **Asset Notes:** | Ellsworth Twp; Mahoning County OH | | | | | |
| 14 | Cadle #1; 34-099-20299 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Jackson Twp; Mahoning County OH | | | | | |
| 15 | Heffinger 1; 34-099-20886 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Goshen Twp; Mahoning County OH | | | | | |

| Case No.: | 13-40813-AIH | Trustee Name: | Anthony DeGirolamo |
|---|---|---|---|
| Case Name: | D & L ENERGY, INC. | Date Filed (f) or Converted (c): | 03/25/2015 (c) |
| For the Period Ending: | 6/23/2020 | §341(a) Meeting Date: | 04/15/2015 |
| | | Claims Bar Date: | 07/31/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 16 | Hendricks 1; 34-099-20881 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Ellsworth Twp; Mahoning County OH | | | | | |
| 17 | L. Coman 3; 34-099-20827 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Berlin Twp; Mahoning County OH | | | | | |
| 18 | Lee & Ann Coman 2; 34-099-20829 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Berlin Twp; Mahoning County OH | | | | | |
| 19 | Mangus #1; 34-099-20866 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Ellsworth Twp; Mahoning County OH | | | | | |
| 20 | Messimer/Wolford Unit 1; 34-099-20842 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Green Twp; Mahoning County OH | | | | | |
| 21 | Miksic 1; 34-099-21054 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Goshen Twp; Mahoning County OH | | | | | |
| 22 | Paul E. Myers 1; 34-099-20796 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Ellsworth Twp; Mahoning County OH | | | | | |
| 23 | Renouf 2; 34-099-20735 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Ellsworth Twp; Mahoning County OH | | | | | |
| 24 | Steel Plan 1; 34-099-20745 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Ellsworth Twp; Mahoning County OH | | | | | |
| 25 | T & B Garfield #1; 34-099-20762 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Ellsworth Twp; Mahoning County OH | | | | | |
| 26 | Weingart-Demick 1; 34-099-20792 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Goshen Twp; Mahoning County OH | | | | | |
| 27 | Wilson Unit 2; 34-099-20833 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Berlin Twp; Mahoning County OH | | | | | |
| 28 | Kennel Club 2; 34-133-21214 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Freedom Twp; Portage County OH | | | | | |
| 29 | Hawkins Unit #1; 34-155-21535 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Weathersfield Twp, Trumbull County OH | | | | | |
| 30 | Hubish 1(4); 34-155-21881 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Brookfield Twp; Trumbull County OH | | | | | |
| 31 | Hubish A1; 34-155-21389 | Unknown | $0.00 | | $0.00 | FA |

Case No.:  13-40813-AIH

Case Name:  D & L ENERGY, INC.

For the Period Ending:  6/23/2020

Trustee Name:  Anthony DeGirolamo

Date Filed (f) or Converted (c):  03/25/2015 (c)

§341(a) Meeting Date:  04/15/2015

Claims Bar Date:  07/31/2015

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Brookfield Twp; Trumbull County OH | | | | | |
| **Ref. #** | | | | | | |
| 32 | Hubish A2; 34-155-21390 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Brookfield Twp; Trumbull County OH | | | | | |
| 33 | Kreusler 1; 34-155-21947 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Howland Twp; Trumbull County OH | | | | | |
| 34 | Labrae School Board #1; 34-155-23589 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Warren Twp; Trumbull County OH | | | | | |
| 35 | Majecic #1 Added Prod 96; 34-155-21359 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Vienna Twp; Trumbull County OH | | | | | |
| 36 | Schubert Unit #1; 34-155-21623 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Vienna Twp; Trumbull County OH | | | | | |
| 37 | Schubert Unit #2; 34-155-21624 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Vienna Twp; Trumbull County OH | | | | | |
| 38 | Serrano #1; 34-155-23560 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Warren Twp; Trumbull County OH | | | | | |
| 39 | Thomas Unit 4; 34-155-21298 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Vienna Twp; Trumbull County OH | | | | | |
| 40 | Tochtenhagen #1; 34-155-21721 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Weathersfield Twp; Trumbull County OH | | | | | |
| 41 | Valot 1; 34-155-20652 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Howland Twp; Trumbull County OH | | | | | |
| 42 | Parobek 2 (SWIW#12)- SWD; 34-003-22038 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | New Lyme Twp; Ashtabula County OH | | | | | |
| 43 | Koontz 1 (SWIW#14)- SWD; 34-155-23584 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Warren Twp; Trumbull County OH | | | | | |
| 44 | Northstar United 2 (SWIW#17)- SWD; 34-155-24043 | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Liberty Twp; Trumbull County OH | | | | | |
| 45 | Marsh #1; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Tuscarawas County OH | | | | | |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | |
|---|---|
| Case No.: | 13-40813-AIH |
| Case Name: | D & L ENERGY, INC. |
| For the Period Ending: | 6/23/2020 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Date Filed (f) or Converted (c): | 03/25/2015 (c) |
| §341(a) Meeting Date: | 04/15/2015 |
| Claims Bar Date: | 07/31/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 46 | Shartle #1; 37-039-24889 | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | West Mead Twp; Crawford County PA | | | | | |
| 47 | McCarrier #5; 37-065-26845 | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Snyder Twp; Jefferson County PA | | | | | |
| 48 | Frederick OHL #1; 37-085-20172 | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | West Salem Twp; Mercer County PA | | | | | |
| 49 | Gary Garrett Unit #1; 37-085-23181 | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | West Middlesex Twp; Mercer County PA | | | | | |
| 50 | Hagash #1; 37-085-23180 | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | West Middlesex Twp; Mercer County PA | | | | | |
| 51 | Hart #1; 37-085-24452 | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Delaware Twp; Mercer County PA | | | | | |
| 52 | McGhee #3; 37-085-24400 | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Delaware Twp; Mercer County PA | | | | | |
| 53 | Pilgram Mullet Unit #3; 37-085-24233 | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Otter Creek Twp; Mercer County PA | | | | | |
| 54 | Steven Johnson #1; 37-085-22903 | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Hermitage Twp; Mercer County PA | | | | | |
| 55 | Rensma #14; 37-123-46061 | Unknown | $103.04 | | $0.00 | FA |
| Asset Notes: | Pleasant Twp; Warren County PA | | | | | |
| 56 | Rensma #15; 37-123-46062 | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Pleasant Twp; Warren County PA | | | | | |
| 57 | Rensma #17; 37-123-45910 | Unknown | $238.85 | | $0.00 | FA |
| Asset Notes: | Pleasant Twp; Warren County PA | | | | | |
| 58 | Rensma #18; 37-123-45911 | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Pleasant Twp; Warren County PA | | | | | |
| 59 | Rensma #19; 37-123-45912 | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Pleasant Twp; Warren County PA | | | | | |
| 60 | Shuttleworth #4; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| Asset Notes: | Jefferson County PA | | | | | |
| 61 | Horm #1; Non-Op | Unknown | $0.00 | | $0.00 | FA |

| Case No.: | 13-40813-AIH |
|---|---|
| Case Name: | D & L ENERGY, INC. |
| For the Period Ending: | 6/23/2020 |

| Trustee Name: | Anthony DeGirolamo |
|---|---|
| Date Filed (f) or Converted (c): | 03/25/2015 (c) |
| §341(a) Meeting Date: | 04/15/2015 |
| Claims Bar Date: | 07/31/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | DL JV 2008-1 Clearfield; Jefferson County PA | | | | | |
| **Ref. #** | | | | | | |
| 62 | Mowery #17; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DL JV 2008-1 Clearfield; Jefferson County PA | | | | | |
| 63 | Mowery #18; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DL JV 2008-1 Clearfield; Jefferson County PA | | | | | |
| 64 | Mowery #19; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DL JV 2008-1 Clearfield; Jefferson County PA | | | | | |
| 65 | Shuttleworth #5; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DL JV 2008-1 Clearfield; Jefferson County PA | | | | | |
| 66 | Wheeler #32; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DL JV 2008-1 Clearfield; Jefferson County PA | | | | | |
| 67 | Faudie #2; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DL JV 2008-3 Clearfield; Jefferson County PA | | | | | |
| 68 | Himes #2; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DL JV 2008-3 Clearfield; Jefferson County PA | | | | | |
| 69 | Shuttleworth #2; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DL JV 2008-3 Clearfield; Jefferson County PA | | | | | |
| 70 | Shuttleworth #3; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DL JV 2008-3 Clearfield; Jefferson County PA | | | | | |
| 71 | Wheeler #6; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DL JV 2008-3 Clearfield; Jefferson County PA | | | | | |
| 72 | Wheeler #7; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DL JV 2008-3 Clearfield; Jefferson County PA | | | | | |
| 73 | Wheeler #8; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DL JV 2008-3 Clearfield; Jefferson County PA | | | | | |
| 74 | Wheeler #9; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DL JV 2008-3 Clearfield; Jefferson County PA | | | | | |
| 75 | Wheeler #11; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | DL JV 2008-3 Clearfield; Jefferson County PA | | | | | |
| 76 | Wheeler #12; Non-Op | Unknown | $0.00 | | $0.00 | FA |

| Case No.: | 13-40813-AIH | | Trustee Name: | Anthony DeGirolamo |
| Case Name: | D & L ENERGY, INC. | | Date Filed (f) or Converted (c): | 03/25/2015 (c) |
| For the Period Ending: | 6/23/2020 | | §341(a) Meeting Date: | 04/15/2015 |
| | | | Claims Bar Date: | 07/31/2015 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | | Petition/<br>Unscheduled<br>Value | Estimated Net Value<br>(Value Determined by<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property<br>Abandoned<br>OA =§ 554(a) abandon. | Sales/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| **Asset Notes:** DL JV 2008-3 Clearfield; Jefferson County PA | | | | | | |
| **Ref. #** | | | | | | |
| 77 | Wheeler #16; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** DL JV 2008-3 Clearfield; Jefferson County PA | | | | | | |
| 78 | Wheeler #17; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** DL JV 2008-3 Clearfield; Jefferson County PA | | | | | | |
| 79 | Wheeler #18; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** DL JV 2008-3 Clearfield; Jefferson County PA | | | | | | |
| 80 | Wheeler #20; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** DL JV 2008-3 Clearfield; Jefferson County PA | | | | | | |
| 81 | Wheeler #25; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** DL JV 2008-3 Clearfield; Jefferson County PA | | | | | | |
| 82 | Wheeler #26; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** DL JV 2008-3 Clearfield; Jefferson County PA | | | | | | |
| 83 | Wheeler #28; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** DL JV 2008-3 Clearfield; Jefferson County PA | | | | | | |
| 84 | Wheeler #29; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** DL JV 2008-3 Clearfield; Jefferson County PA | | | | | | |
| 85 | Wheeler #33; Non-Op | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** DL JV 2008-3 Clearfield; Jefferson County PA | | | | | | |
| 86 | North Star Disposal Services II, LLC (100% Interest) | Unknown | $0.00 | | $0.00 | FA |
| 87 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 88 | Intercompany Transfers (u) | Unknown | $0.00 | | $0.00 | FA |
| 89 | Refund for North Lima Disposal Well No. 4, LLC costs (u) | $0.00 | $20,610.04 | | $20,610.04 | FA |
| 90 | Refund of pre-sale closing BWC premiums. (u) | Unknown | $17,050.56 | | $17,050.56 | FA |
| 91 | Welling Plugging Cost Payments (u) | $0.00 | $27.02 | | $27.02 | FA |
| **Asset Notes:** Contributions from well participants for plugging costs. | | | | | | |
| 92 | Prefrential/Fraudulent Transfer Recovery--Appalachian Well Surveys, Inc. (u) | $0.00 | $24,997.00 | | $24,997.00 | FA |

Case No.:           13-40813-AIH
Case Name:          D & L ENERGY, INC.
For the Period Ending:    6/23/2020

Trustee Name:              Anthony DeGirolamo
Date Filed (f) or Converted (c):    03/25/2015 (c)
§341(a) Meeting Date:      04/15/2015
Claims Bar Date:           07/31/2015

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 93 | Preferential & Fraudulent Transfers--Patriot Water Treatment **(u)** | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 94 | DGN, LLC Preferential & Fraudulent Transfer **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 95 | Prefrential/Fraudulent Transfer Recovery- Ken Miller Supply Inc. **(u)** | Unknown | $3,000.00 | | $3,000.00 | FA |
| 96 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 97 | Preferential Transfer Settlement-American Waste Management **(u)** | $0.00 | $11,000.00 | | $11,000.00 | FA |
| 98 | Zachar Law Firm PC Preferential/Fraudulent Transfer Recovery- **(u)** | $0.00 | $4,166.00 | | $4,166.00 | FA |
| 99 | Master Security Preferential & Fraudulent Transfers **(u)** | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 100 | Preferential & Fraudulent Transfers to Nick Papordis **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 101 | Absolute Grass Preferential Transfer **(u)** | $0.00 | $2,000.00 | | $2,000.00 | FA |
| 102 | Preferential & Fraudulent Transfers: Packer Thomas **(u)** | $0.00 | $22,500.00 | | $22,500.00 | FA |
| 103 | Recovery of Salvage Sales from Well Plugging. **(u)** | $0.00 | $5,086.48 | | $5,086.48 | FA |
| 104 | Universal Well Service Preference/Fraudulent Transfer Settlement **(u)** | $0.00 | $12,000.00 | | $12,000.00 | FA |
| 105 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 106 | Midwest Land Services Preferential/Fraudulent Transfer Recovery **(u)** | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 107 | Recovery of Scrap from Coman #2 **(u)** | $0.00 | $2,083.20 | | $2,083.20 | FA |
| 108 | McJunkin Preference/Fraudulent Transfer Settlement **(u)** | $0.00 | $28,734.17 | | $28,734.17 | FA |
| 109 | Tom's Sewer Preferential & Fraudulent Transfers Settlement **(u)** | $0.00 | $5,355.00 | | $5,355.00 | FA |
| 110 | Western Reserve Mechanical Preferential & Fraudulent Transfer Settlement **(u)** | $0.00 | $4,000.00 | | $4,000.00 | FA |
| 111 | Marucci & Gaffney Preference/Fraudulent Transfer Settlement **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |

Case No.: 13-40813-AIH
Case Name: D & L ENERGY, INC.
For the Period Ending: 6/23/2020

Trustee Name: Anthony DeGirolamo
Date Filed (f) or Converted (c): 03/25/2015 (c)
§341(a) Meeting Date: 04/15/2015
Claims Bar Date: 07/31/2015

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 112 | BP Corporation North America Fraudulent/Preferential Transfer | (u) | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 113 | Enviroscience Inc. Fraudulent/Preferential Transfer | (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| **Asset Notes:** Compromise Order Docket No. 1698 | | | | | | | |
| 114 | Gary Garrett- Refund of Well Plugging Costs | (u) | $0.00 | $10,005.48 | | $0.00 | FA |
| 115 | Hagash- Refund of Well Plugging Costs | (u) | $0.00 | $9,922.57 | | $0.00 | FA |
| 116 | S. Johnson- Refund of Well Plugging Costs | (u) | $0.00 | $9,341.54 | | $0.00 | FA |
| 117 | Pilgram-Mullet- Refund of Well Plugging Costs | (u) | $0.00 | $9,432.36 | | $0.00 | FA |
| 118 | Scrap from Hart #1 Well | (u) | $0.00 | $10,600.96 | | $10,600.96 | FA |
| 119 | Insurance Beneficiary Payments--Philadelphia Insurance | (u) | $0.00 | $100,971.00 | | $227,995.00 | FA |
| 120 | Scrap from Parobek Well | (u) | $0.00 | $3,312.00 | | $3,312.00 | FA |
| 121 | University Electric Preferential & Fraudulent Transfers | (u) | $0.00 | $6,000.00 | | $6,000.00 | FA |
| 122 | Settlement Payment from The Farmers National Bank of Canfield | (u) | $0.00 | $155,000.00 | | $155,000.00 | FA |
| **Asset Notes:** Payment per Settlement Agreement between Trustee and The Farmers National Bank of Canfield, Benedict Lupo, Hardrock Excavating LLC, Hardrock Stone LLC, Susan Faith, S&B Investments LLC, Pipeline Systems LLC, and Gasearch LLC | | | | | | | |
| 123 | Settlement Payment from Benedict Lupo | (u) | $0.00 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:** Payment per Settlement Agreement between Trustee and The Farmers National Bank of Canfield, Benedict Lupo, Hardrock Excavating LLC, Hardrock Stone LLC, Susan Faith, S&B Investments LLC, Pipeline Systems LLC, and Gasearch LLC | | | | | | | |
| 124 | Settlement Payment from Susan Faith | (u) | $0.00 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:** Payment per Settlement Agreement between Trustee and The Farmers National Bank of Canfield, Benedict Lupo, Hardrock Excavating LLC, Hardrock Stone LLC, Susan Faith, S&B Investments LLC, Pipeline Systems LLC, and Gasearch LLC | | | | | | | |
| 125 | Settlement Payment from Gasearch LLC | (u) | $0.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** Payment per Settlement Agreement between Trustee and The Farmers National Bank of Canfield, Benedict Lupo, Hardrock Excavating LLC, Hardrock Stone LLC, Susan Faith, S&B Investments LLC, Pipeline Systems LLC, and Gasearch LLC | | | | | | | |
| 126 | Refund of PA EPA bond deposit. | (u) | $0.00 | $25,000.00 | | $25,000.00 | FA |
| 127 | Circle C Preferential & Fraudulent Transfers | (u) | $0.00 | $3,000.00 | | $3,000.00 | FA |
| 128 | North Lima Disposal Well #4 Preference/Fraudulent transfer settlement | (u) | Unknown | $50,000.00 | | $50,000.00 | FA |

| Case No.: | 13-40813-AIH |
|---|---|
| Case Name: | D & L ENERGY, INC. |
| For the Period Ending: | 6/23/2020 |

| Trustee Name: | Anthony DeGirolamo |
|---|---|
| Date Filed (f) or Converted (c): | 03/25/2015 (c) |
| §341(a) Meeting Date: | 04/15/2015 |
| Claims Bar Date: | 07/31/2015 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 129 | Northstar Disposal Services VI, LLC preference/fraudulent transfer claims **(u)** | Unknown | $50,000.00 | | $50,000.00 | FA |
| 130 | Bobcat Energy Resources APA claims **(u)** | Unknown | $400,000.00 | | $400,000.00 | FA |
| 131 | Preferential & Fraudulent Transfers- American Waste Management Services Inc. **(u)** | Unknown | $11,000.00 | | $0.00 | FA |
| **Asset Notes:** | See Compromise at Docket 1632; Order at Docket No. 1643 | | | | | |
| 132 | Preferential & Fraudulent Transfers- Absolute Grass Inc. **(u)** | Unknown | $2,000.00 | | $0.00 | FA |
| **Asset Notes:** | See Compromise at Docket 1632; Order at Docket No. 1643 | | | | | |
| 133 | Preferential & Fraudulent Transfers- Nicholas C. Paparodis **(u)** | Unknown | $5,000.00 | | $0.00 | FA |
| **Asset Notes:** | See Compromise at Docket 1632; Order at Docket No. 1643 | | | | | |
| 134 | Lyden Oil Preference/Fraudulent Transfer Claim **(u)** | Unknown | $25,000.00 | | $25,000.00 | FA |
| 135 | C & J Well Services preferential transfer recovery. Paid through C & J bankruptcy 16-36601 SD TX **(u)** | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Sold as part of remnant asset sale. | | | | | |
| 136 | North Star Disposal Services I Preferential Transfers, Adv. Pro. 16-4038 **(u)** | Unknown | $7,000.00 | | $7,000.00 | FA |
| 137 | Rensma Wells, 14, 15, 17, 18, 19 Override Payments | Unknown | $570.70 | | $570.70 | FA |
| 138 | Remnant Assets **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| 139 | Sue Faith. et al Compromise **(u)** | $0.00 | $10,000.00 | | $10,000.00 | FA |
| 140 | Joint Venture Agreement for Shartle #1 and Pilgram-Mullett #3 **(u)** | Unknown | $24,149.10 | | $24,149.10 | FA |
| 141 | Preferential transfer recovery for Superior Well Services nka C&J Well Services Inc. **(u)** | Unknown | $2,550.96 | | $1,020.38 | FA |
| **Asset Notes:** | $2,550.96 was to be paid per Compromise Order at Docket No. 1664. Superior filed for Chapter 11 in July 2016. $1,020.38 was received as a distribution through Superior's bankruptcy. | | | | | |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $28,214.92 | FA |

| Case No.: | 13-40813-AIH | | | | Trustee Name: | Anthony DeGirolamo |
| Case Name: | D & L ENERGY, INC. | | | | Date Filed (f) or Converted (c): | 03/25/2015 (c) |
| For the Period Ending: | 6/23/2020 | | | | §341(a) Meeting Date: | 04/15/2015 |
| | | | | | Claims Bar Date: | 07/31/2015 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **TOTALS (Excluding unknown value)** | | | | | **Gross Value of Remaining Assets** |
| | $925,906.57 | $9,233,144.61 | | $9,329,809.11 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 06/16/2018 | Parobeck welling being plugged--last well. |
| 06/16/2018 | Investigating collectability of assets retained in asset purchase agreement. |
| 06/23/2017 | Resolve final preference APs. |
| 06/30/2016 | Wells plugged but for 4 wells. |
| | Waiting on ruling on Bobcat's standing for admin claim & POC. |
| | Prosecuting preferences/fraudulent transfers. |
| | Farrington Hepler matter close to resolution. |
| 05/28/2015 | The cases of D&L Energy Inc., Case No. 13-40813, and Petroflow Inc., Case No. 13-40814, were substantively consolidated by Court Order dated 5/28/2015, Docket No. 1462. All future filings to be made under the D&L case number. |
| 04/22/2015 | Selling remaining assets; investigating transfers made by the debtor. |

Initial Projected Date Of Final Report (TFR):     12/31/2016     Current Projected Date Of Final Report (TFR):     12/31/2019

/s/ ANTHONY DEGIROLAMO

ANTHONY DEGIROLAMO

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 13-40813-AIH | Trustee Name: | Anthony DeGirolamo |
| Case Name: | D & L ENERGY, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***2756 | Checking Acct #: | ******0136 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 4/16/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/23/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/01/2015 | (3) | Roderick Linton LLP | Transfer in of Funds on Deposit from Roderick Linton LLP IOLTA | 1290-000 | $6,757,163.29 | | $6,757,163.29 |
| 04/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $351.81 | $6,756,811.48 |
| 04/04/2015 | (1) | Philadelphia Indemnity | Reimbursement of defense costs re Faith v. Lupo | 1229-000 | $14,547.00 | | $6,771,358.48 |
| 04/13/2015 | (3) | D & L Energy DIP | Asset Sale Proceeds | 1290-000 | $3,514.03 | | $6,774,872.51 |
| 04/13/2015 | (3) | D & L Energy DIP | Asset Sale Proceeds | 1290-000 | $2,132.86 | | $6,777,005.37 |
| 04/13/2015 | (3) | D & L Energy DIP | Asset Sale Proceeds | 1290-000 | $1,047,116.51 | | $7,824,121.88 |
| 04/15/2015 | (2) | FirstEnergy | Refund on account: 4050081991, 81992, 81993, 81994 | 1229-000 | $238.00 | | $7,824,359.88 |
| 04/15/2015 | (2) | FirstEnergy | Refund on accounts: 110029341713, 110064817049, 110073459031 | 1229-000 | $396.90 | | $7,824,756.78 |
| 04/15/2015 | (2) | Clean Harbors | Refund on account 88865 | 1229-000 | $36.25 | | $7,824,793.03 |
| 04/23/2015 | | Transfer To: #******0141 | To fund fee applications pending & operating expenses. | 9999-000 | | $500,000.00 | $7,324,793.03 |
| 04/27/2015 | (2) | First Energy | Utility Refund | 1229-000 | $152.35 | | $7,324,945.38 |
| 04/27/2015 | (2) | First Energy | Refund on utility accounts | 1229-000 | $154.22 | | $7,325,099.60 |
| 04/30/2015 | (INT) | Pinnacle Bank | Interest | 1270-000 | $562.38 | | $7,325,661.98 |
| 05/05/2015 | | Pinnacle Bank | April Bank Fees | 2600-000 | | $5,467.00 | $7,320,194.98 |
| 05/05/2015 | 3001 | David Wehrle | Financial Consultant for Committee--Chapter 11 | 6700-003 | | $20,250.00 | $7,299,944.98 |
| 05/05/2015 | 3001 | VOID: David Wehrle | Voided Check | 6700-003 | | ($20,250.00) | $7,320,194.98 |
| 05/26/2015 | (89) | North Lima Disposel Well # 4 LLC | Costs for North Lima Well # 4 | 1229-000 | $20,610.04 | | $7,340,805.02 |
| 05/29/2015 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $872.75 | | $7,341,677.77 |
| 06/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $7,336,028.77 |
| 06/30/2015 | (INT) | Pinnacle Bank | Interest | 1270-000 | $964.81 | | $7,336,993.58 |
| 07/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,467.00 | $7,331,526.58 |
| 07/06/2015 | | Transfer To: #******0141 | Transfer for professionals' fees. | 9999-000 | | $250,000.00 | $7,081,526.58 |
| 07/12/2015 | (90) | The Ohio Bureau of Workers' Compensation | Refund of BWC Premiums | 1229-000 | $10,234.96 | | $7,091,761.54 |
| 07/12/2015 | (90) | Ohio Bureau of Workers' Compensatin | Refund of BWC premiums. | 1229-000 | $6,815.60 | | $7,098,577.14 |
| 07/17/2015 | (2) | FirstEnergy | Refund of utility payments. | 1229-000 | $494.07 | | $7,099,071.21 |
| 07/31/2015 | (INT) | Pinnacle Bank | Interest Earned | 1270-000 | $908.68 | | $7,099,979.89 |
| | | | | SUBTOTALS | $7,866,914.70 | $766,934.81 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-40813-AIH |
| Case Name: | D & L ENERGY, INC. |
| Primary Taxpayer ID #: | **-***2756 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/16/2013 |
| For Period Ending: | 6/23/2020 |

| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0136 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/04/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $7,094,330.89 |
| 08/31/2015 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $903.87 | | $7,095,234.76 |
| 09/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $7,089,585.76 |
| 09/14/2015 | | Transfer To: #******0141 | Income Tax Payment Transfer | 9999-000 | | $1,100,000.00 | $5,989,585.76 |
| 09/30/2015 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $801.75 | | $5,990,387.51 |
| 10/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,467.00 | $5,984,920.51 |
| 10/16/2015 | (13) | Dry Hole Producing | Ordinary course purchase Bowman #1 | 1129-000 | $500.00 | | $5,985,420.51 |
| 10/26/2015 | (140) | Atlas Resource Partners Holding LLC | Payment for plugging Shartle #1 (52.2685%) and Pilgram-Mullett #3 (50.00%) | 1229-000 | $24,149.10 | | $6,009,569.61 |
| 10/30/2015 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $738.41 | | $6,010,308.02 |
| 11/01/2015 | (2) | First Energy | Refund for Electric Service | 1229-000 | $49.47 | | $6,010,357.49 |
| 11/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $6,004,708.49 |
| 11/16/2015 | | Transfer To: #******0141 | Transfer | 9999-000 | | $50,000.00 | $5,954,708.49 |
| 11/30/2015 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $761.97 | | $5,955,470.46 |
| 12/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,467.00 | $5,950,003.46 |
| 12/04/2015 | | Transfer To: #******0141 | Transfer for payment of fee applications. | 9999-000 | | $381,888.66 | $5,568,114.80 |
| 12/23/2015 | | Transfer To: #******0141 | Transfer for well plugging costs. | 9999-000 | | $100,000.00 | $5,468,114.80 |
| 12/28/2015 | (137) | American Refining Group, Inc. | Rensma Wells | 1123-000 | $103.04 | | $5,468,217.84 |
| 12/28/2015 | (137) | American Refining Group, Inc. | Rensma Wells | 1123-000 | $119.43 | | $5,468,337.27 |
| 12/31/2015 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $710.40 | | $5,469,047.67 |
| 01/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $5,463,398.67 |
| 01/10/2016 | | Transfer To: #******0141 | Transfer for well plugging costs. | 9999-000 | | $120,000.00 | $5,343,398.67 |
| 01/23/2016 | | Transfer To: #******0141 | Transfer for well plugging costs. | 9999-000 | | $50,000.00 | $5,293,398.67 |
| 01/29/2016 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $640.81 | | $5,294,039.48 |
| 02/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $5,288,390.48 |
| 02/04/2016 | | Transfer To: #******0141 | Funding for well plugging. | 9999-000 | | $50,000.00 | $5,238,390.48 |
| 02/29/2016 | (92) | Appalachian Well Serveys, Inc. | Preferential Transfer Settlement | 1241-000 | $24,997.00 | | $5,263,387.48 |
| | | | | SUBTOTALS | $54,475.25 | $1,891,067.66 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 13-40813-AIH | Trustee Name: | Anthony DeGirolamo |
| Case Name: | D & L ENERGY, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***2756 | Checking Acct #: | ******0136 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking |
| For Period Beginning: | 4/16/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/23/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 02/29/2016 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $668.56 | | $5,264,056.04 |
| 03/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,281.50 | $5,258,774.54 |
| 03/04/2016 | | Nicks Well Plugging LLC | Refund for plugging costs for Hagash #1 | 2690-000 | | ($2,700.00) | $5,261,474.54 |
| 03/12/2016 | | Transfer To: #******0141 | Well Plugging Expenses | 9999-000 | | $35,000.00 | $5,226,474.54 |
| 03/22/2016 | | Transfer To: #******0141 | Transfer for Administrative Expenses. | 9999-000 | | $20,000.00 | $5,206,474.54 |
| 03/22/2016 | | Asset Management | Reimbursement for well plugging costs- Shartle #1 | 2690-000 | | ($260.54) | $5,206,735.08 |
| 03/23/2016 | (93) | Patriot Water Treatment | Preferential Transfer Settlement | 1241-000 | $2,000.00 | | $5,208,735.08 |
| 03/23/2016 | | Transfer To: #******0141 | Reversing entry, there was an error request to bank not sent | 9999-000 | | ($20,000.00) | $5,228,735.08 |
| 03/23/2016 | | Transfer To: #******0141 | Transfer for Administrative Expenses | 9999-000 | | $20,000.00 | $5,208,735.08 |
| 03/25/2016 | | James & Sharon Flasck | Payment of plugging costs--Shartle # 1. | 2690-000 | | ($54.27) | $5,208,789.35 |
| 03/30/2016 | | Transfer To: #******0141 | Transfer for Well Plugging Expenses | 9999-000 | | $65,000.00 | $5,143,789.35 |
| 03/31/2016 | (94) | DGN, LLC | Preferential Transfer Settlement | 1241-000 | $5,000.00 | | $5,148,789.35 |
| 03/31/2016 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $666.53 | | $5,149,455.88 |
| 04/01/2016 | (10) | Manchester Newman & Bennett | Farrington Hepler receivership funds | 1229-000 | $10.00 | | $5,149,465.88 |
| 04/01/2016 | (10) | First National Bank | Farrington Hepler receivership funds | 1229-000 | $168,651.43 | | $5,318,117.31 |
| 04/04/2016 | | Transfer To: #******0141 | Transfer for well plugging costs. | 9999-000 | | $20,000.00 | $5,298,117.31 |
| 04/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $5,292,468.31 |
| 04/05/2016 | (95) | Ken Miller Supply, Inc. | Preferential Transfer Settlement | 1241-000 | $3,000.00 | | $5,295,468.31 |
| 04/05/2016 | | Transfer To: #******0141 | Transfer for well plugging costs. | 9999-000 | | $2,300.00 | $5,293,168.31 |
| 04/05/2016 | | Transfer To: #******0141 | Transfer for well plugging costs. | 9999-000 | | $10,000.00 | $5,283,168.31 |
| 04/10/2016 | | Transfer To: #******0141 | Transfer for RLB fees. | 9999-000 | | $62,000.00 | $5,221,168.31 |
| 04/15/2016 | | Transfer To: #******0141 | Transfer for administrative expenses. | 9999-000 | | $2,000.00 | $5,219,168.31 |
| 04/18/2016 | (97) | American Waset Management | Preferential Transfer Settlement | 1241-000 | $11,000.00 | | $5,230,168.31 |
| 04/22/2016 | | Transfer To: #******0141 | Transfer for Mark Van Tyne fees. | 9999-000 | | $11,000.00 | $5,219,168.31 |
| 04/29/2016 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $622.60 | | $5,219,790.91 |
| 05/03/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,467.00 | $5,214,323.91 |
| | | | | SUBTOTALS | $191,619.12 | $240,682.69 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-40813-AIH | Trustee Name: Anthony DeGirolamo |
| Case Name: | D & L ENERGY, INC. | Bank Name: Pinnacle Bank |
| Primary Taxpayer ID #: | **-***2756 | Checking Acct #: ******0136 |
| Co-Debtor Taxpayer ID #: | | Account Title: Checking |
| For Period Beginning: | 4/16/2013 | Blanket bond (per case limit): $1,000,000.00 |
| For Period Ending: | 6/23/2020 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/06/2016 | | Transfer To: #******0141 | Transfer for plugging & operational expenses. | 9999-000 | | $20,000.00 | $5,194,323.91 |
| 05/06/2016 | 3002 | Ahrens Contracting & Excavatine, LLC | Plugging costs for Riddle Field Phase II | 2690-000 | | $7,507.50 | $5,186,816.41 |
| 05/24/2016 | (99) | Master Security Inc | Preferential Transfer Settlement | 1241-000 | $1,000.00 | | $5,187,816.41 |
| 05/26/2016 | (100) | Farmers National Bank | Preferential Transfer Settlement | 1241-000 | $5,000.00 | | $5,192,816.41 |
| 05/31/2016 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $683.31 | | $5,193,499.72 |
| 06/01/2016 | | Transfer To: #******0141 | Transfer for well plugging expense. | 9999-000 | | $25,000.00 | $5,168,499.72 |
| 06/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $5,162,850.72 |
| 06/13/2016 | (101) | Absolute Grass, Inc. | Absolute Grass Preference/Fraudulent Transfer Settlement | 1241-000 | $2,000.00 | | $5,164,850.72 |
| 06/16/2016 | | Transfer To: #******0141 | Transfer for administrative expenses. | 9999-000 | | $10,000.00 | $5,154,850.72 |
| 06/20/2016 | (102) | Packer Thomas CPA | Preference/Fraudulent transfer settlement. | 1241-000 | $22,500.00 | | $5,177,350.72 |
| 06/21/2016 | | Transfer To: #******0141 | Well Plugging expenses. | 9999-000 | | $30,000.00 | $5,147,350.72 |
| 06/30/2016 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $635.85 | | $5,147,986.57 |
| 07/03/2016 | (103) | J-Well Service, Inc. | Payment for scrap recovery from well plugging. | 1229-000 | $1,834.28 | | $5,149,820.85 |
| 07/03/2016 | | Transfer To: #******0141 | Transfer for well plugging costs & RLB fees. | 9999-000 | | $50,000.00 | $5,099,820.85 |
| 07/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,467.00 | $5,094,353.85 |
| 07/07/2016 | (98) | Zachar Law Firm | Preference/Fraudulent Transfer Settlement | 1241-000 | $4,166.00 | | $5,098,519.85 |
| 07/07/2016 | (104) | Universal Well Services, Inc. | Preference/Fraudulent Transfer Settlement | 1241-000 | $12,000.00 | | $5,110,519.85 |
| 07/08/2016 | (103) | J Well Service Inc. | Pipe salvage from well plugging. | 1229-000 | $1,172.00 | | $5,111,691.85 |
| 07/18/2016 | | Transfer To: #******0141 | Transfer | 9999-000 | | $10,000.00 | $5,101,691.85 |
| 07/20/2016 | (106) | Midwest Land Services | Preferential Transfer Settlement | 1241-000 | $3,000.00 | | $5,104,691.85 |
| 07/21/2016 | (103) | Diamond Oilfield Technologies | Salvage from Baltas #1 Well | 1229-000 | $2,080.20 | | $5,106,772.05 |
| 07/27/2016 | | Transfer To: #******0141 | Transfer for D & O insurance premium. | 9999-000 | | $31,500.00 | $5,075,272.05 |
| 07/28/2016 | | Transfer To: #******0141 | Transfer for Insurance Premium. | 9999-000 | | $10,000.00 | $5,065,272.05 |
| 07/31/2016 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $609.02 | | $5,065,881.07 |
| 08/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $5,060,232.07 |
| 08/09/2016 | (107) | Diamond Oilfield Technolgies, LLC | Scrap recovery from Coman #2 | 1229-000 | $2,083.20 | | $5,062,315.27 |
| | | | | **SUBTOTALS** | $58,763.86 | $210,772.50 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 13-40813-AIH |
| Case Name: | D & L ENERGY, INC. |
| Primary Taxpayer ID #: | **-***2756 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/16/2013 |
| For Period Ending: | 6/23/2020 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0136 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/18/2016 | (108) | MRC Global | Preference/Fraudulent Transfer Settlement | 1241-000 | $28,734.17 | | $5,091,049.44 |
| 08/24/2016 | | Transfer To: #******0141 | For operating expenses. | 9999-000 | | $10,000.00 | $5,081,049.44 |
| 08/24/2016 | | Transfer To: #******0141 | Transfer to Pay Fee Applications | 9999-000 | | $20,000.00 | $5,061,049.44 |
| 08/25/2016 | (109) | Tom's Sewer & Septic Portable Toilet Rentals | Preferential/Fraudulent Transfer Settlement | 1241-000 | $5,355.00 | | $5,066,404.44 |
| 08/31/2016 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $687.34 | | $5,067,091.78 |
| 09/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $5,061,442.78 |
| 09/07/2016 | | Transfer To: #******0141 | Transfer for TH fee application. | 9999-000 | | $300,000.00 | $4,761,442.78 |
| 09/21/2016 | | Transfer To: #******0141 | Transfer for Van Tyne Fees | 9999-000 | | $10,000.00 | $4,751,442.78 |
| 09/27/2016 | (110) | Manchester Newman & Bennett | Western Reserve Mechanical FT/PT Settlement. | 1241-000 | $4,000.00 | | $4,755,442.78 |
| 09/30/2016 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $594.10 | | $4,756,036.88 |
| 10/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,467.00 | $4,750,569.88 |
| 10/24/2016 | (91) | Bobbie Serensky | Reimbursement for plugging costs. | 1229-000 | $27.02 | | $4,750,596.90 |
| 10/24/2016 | | Transfer To: #******0141 | Transfer for well plugging costs. | 9999-000 | | $22,000.00 | $4,728,596.90 |
| 10/24/2016 | | Transfer To: #******0141 | Transfer for well plugging costs. | 9999-000 | | $22,000.00 | $4,706,596.90 |
| 10/31/2016 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $603.83 | | $4,707,200.73 |
| 11/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $7,649.99 | $4,699,550.74 |
| 11/09/2016 | (111) | Marucci & Gaffney Excavating Co. | Preferential/Fraudulent Transfer Settlement | 1241-000 | $10,000.00 | | $4,709,550.74 |
| 11/14/2016 | | Pinnacle Bank | Reverse bank fee - incorrect amount charged | 2600-000 | | ($7,649.99) | $4,717,200.73 |
| 11/14/2016 | | Pinnacle Bank | Bank Service Fee for October | 2600-000 | | $5,649.00 | $4,711,551.73 |
| 11/16/2016 | (118) | Diamond Oil Services LLC | Scrap for hart #1 Well. | 1229-000 | $5,320.10 | | $4,716,871.83 |
| 11/21/2016 | | Transfer From: #******0141 | Transfer of payment for welling plugging cost reimbursement. | 9999-000 | $30,000.00 | | $4,746,871.83 |
| 11/23/2016 | (113) | Enviroscience Inc. | Fraudulent Transfer Settlement | 1241-000 | $1,000.00 | | $4,747,871.83 |
| 11/29/2016 | (112) | Fleetcor Tech Operating Co LLC | Fraudulent Transfer Settlement | 1241-000 | $3,000.00 | | $4,750,871.83 |
| 11/30/2016 | (INT) | Pinnicale Bank | Interest Posting | 1270-000 | $582.09 | | $4,751,453.92 |
| 12/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,467.00 | $4,745,986.92 |
| 12/06/2016 | (118) | Diamond Oil Services | Scrap recovery for Hart #1 | 1229-000 | $5,280.86 | | $4,751,267.78 |
| | | | | SUBTOTALS | $95,184.51 | $406,232.00 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 13-40813-AIH |
| Case Name: | D & L ENERGY, INC. |
| Primary Taxpayer ID #: | **-***2756 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/16/2013 |
| For Period Ending: | 6/23/2020 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0136 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/27/2016 | (119) | Philadelphia Indemnity Insurance Co. | Reimbursement of litigation expense. | 1229-000 | $72,305.00 | | $4,823,572.78 |
| 12/30/2016 | (INT) | Pinnacle Bank | interest Posting | 1270-000 | $585.66 | | $4,824,158.44 |
| 01/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $4,818,509.44 |
| 01/18/2017 | | Transfer To: #******0141 | Farrington Hepler Settlement | 9999-000 | | $128,000.00 | $4,690,509.44 |
| 01/20/2017 | | Transfer To: #******0141 | Transfer for Parobek #2 clean up | 9999-000 | | $5,000.00 | $4,685,509.44 |
| 01/30/2017 | | Transfer To: #******0141 | Transfer for RETTEW fees for Parobek #2 cleanup. | 9999-000 | | $36,000.00 | $4,649,509.44 |
| 01/31/2017 | (INT) | Pinnacle Bank | interest Posting | 1270-000 | $624.96 | | $4,650,134.40 |
| 02/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $4,644,485.40 |
| 02/16/2017 | | Transfer To: #******0141 | Transfer for Van Tyne Payment | 9999-000 | | $3,000.00 | $4,641,485.40 |
| 02/28/2017 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $534.30 | | $4,642,019.70 |
| 03/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,103.00 | $4,636,916.70 |
| 03/17/2017 | | Transfer To: #******0141 | Transfer for Parobek remediation costs. | 9999-000 | | $40,000.00 | $4,596,916.70 |
| 03/23/2017 | | Transfer To: #******0141 | Transfer for Bond Payment | 9999-000 | | $1,000.00 | $4,595,916.70 |
| 03/31/2017 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $588.27 | | $4,596,504.97 |
| 04/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $4,590,855.97 |
| 04/24/2017 | | Transfer To: #******0141 | Transfer for Van Tyne Fees. | 9999-000 | | $6,000.00 | $4,584,855.97 |
| 04/27/2017 | | Transfer To: #******0141 | Transfer for Parobek cleanup . | 9999-000 | | $30,000.00 | $4,554,855.97 |
| 04/28/2017 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $527.96 | | $4,555,383.93 |
| 05/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,467.00 | $4,549,916.93 |
| 05/03/2017 | | Transfer To: #******0141 | Parobek Cleanup | 9999-000 | | $205,000.00 | $4,344,916.93 |
| 05/17/2017 | | Transfer To: #******0141 | Parobek Cleanup Costs | 9999-000 | | $160,000.00 | $4,184,916.93 |
| 05/21/2017 | (120) | Brodway Iron & Metal Inc. | Scrap recovery from Parobek cleanup. | 1229-000 | $3,312.00 | | $4,188,228.93 |
| 05/22/2017 | | Transfer To: #******0141 | Transfer for management fees. | 9999-000 | | $6,000.00 | $4,182,228.93 |
| 05/22/2017 | 3003 | Mark Van Tyne | April management fees | 2690-000 | | $6,401.60 | $4,175,827.33 |
| 05/31/2017 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $582.65 | | $4,176,409.98 |
| 06/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $4,170,760.98 |
| 06/16/2017 | | Transfer To: #******0141 | Transfer for Parobek cleanup. | 9999-000 | | $65,000.00 | $4,105,760.98 |
| | | | | SUBTOTALS | $79,060.80 | $724,567.60 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 13-40813-AIH |
| Case Name: | D & L ENERGY, INC. |
| Primary Taxpayer ID #: | **-***2756 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/16/2013 |
| For Period Ending: | 6/23/2020 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0136 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2017 | | Transfer To: #******0141 | Transfer for Van Tyne Fees. | 9999-000 | | $4,000.00 | $4,101,760.98 |
| 06/30/2017 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $510.02 | | $4,102,271.00 |
| 07/05/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,467.00 | $4,096,804.00 |
| 07/06/2017 | (121) | University Electric Inc. | Preference & Fraudulent Transfer Settlement | 1241-000 | $6,000.00 | | $4,102,804.00 |
| 07/11/2017 | | Transfer To: #******0141 | Transfer for Parobek clean up costs. | 9999-000 | | $42,000.00 | $4,060,804.00 |
| 07/20/2017 | | Transfer To: #******0141 | Transfer for Van Tyne Fees & Parobek cleanup. | 9999-000 | | $21,000.00 | $4,039,804.00 |
| 07/21/2017 | | Transfer To: #******0141 | Professionals' Fees | 9999-000 | | $660,000.00 | $3,379,804.00 |
| 07/31/2017 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $488.16 | | $3,380,292.16 |
| 08/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $3,374,643.16 |
| 08/31/2017 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $429.94 | | $3,375,073.10 |
| 09/05/2017 | (119) | Philadelphia Indemnity Insurance Co | Insurance payment for attorney fees. | 1229-000 | $28,665.00 | | $3,403,738.10 |
| 09/05/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $3,398,089.10 |
| 09/18/2017 | (126) | Commoneeslth of Pennsylvania EPA | Refund of bond deposit. | 1229-000 | $25,000.00 | | $3,423,089.10 |
| 09/22/2017 | (122) | Farmers National Bank | Compromise | 1241-000 | $155,000.00 | | $3,578,089.10 |
| 09/25/2017 | | Transfer To: #******0141 | Transfer for Van Tyne Fees & Parobek clean up costs. | 9999-000 | | $35,000.00 | $3,543,089.10 |
| 09/29/2017 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $408.20 | | $3,543,497.30 |
| 10/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,345.31 | $3,538,151.99 |
| 10/04/2017 | | Pinnacle Bank | Refund on August bank fee posted 9/5/2017 - the fees were posted for the incorrect amount | 2600-000 | | ($202.01) | $3,538,354.00 |
| 10/31/2017 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $465.38 | | $3,538,819.38 |
| 11/02/2017 | | Gasearch LLC | Compromise Payment | * | $20,000.00 | | $3,558,819.38 |
| | {124} | | Compromise Payment | $10,000.00 | 1241-000 | | $3,558,819.38 |
| | {125} | | Compromise Payment | $10,000.00 | 1241-000 | | $3,558,819.38 |
| 11/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $3,553,170.38 |
| 11/30/2017 | | Gasearch LLC | Compromise Payment | * | $20,000.00 | | $3,573,170.38 |
| | {124} | | Compromise Payment | $15,000.00 | 1241-000 | | $3,573,170.38 |
| | {125} | | Compromise Payment | $5,000.00 | 1241-000 | | $3,573,170.38 |
| 11/30/2017 | (123) | Philadelphia Ins. Co. | Compromise Payment | 1241-000 | $25,000.00 | | $3,598,170.38 |
| | | | | SUBTOTALS | $281,966.70 | $789,557.30 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-40813-AIH | |
| Case Name: | D & L ENERGY, INC. | |
| Primary Taxpayer ID #: | **-***2756 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/16/2013 | |
| For Period Ending: | 6/23/2020 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0136 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2017 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $438.19 | | $3,598,608.57 |
| 12/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,467.00 | $3,593,141.57 |
| 12/07/2017 | | Transfer To: #******0141 | Fourth Fee Applications | 9999-000 | | $250,000.00 | $3,343,141.57 |
| 12/15/2017 | (1) | Philadelphia Indemnity Insurance Co | Reimbursement for defense costs. | 1229-000 | $45,180.20 | | $3,388,321.77 |
| 12/15/2017 | (119) | Philadelphia Indemnity Insurance Co | Investor settlement payment. | 1229-000 | $125,000.00 | | $3,513,321.77 |
| 12/22/2017 | (127) | Chris Emig | Preferential transfer settlement payment | 1241-000 | $3,000.00 | | $3,516,321.77 |
| 12/28/2017 | | Transfer To: #******0141 | Bobcat claim settlement. | 9999-000 | | $200,000.00 | $3,316,321.77 |
| 12/31/2017 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $440.86 | | $3,316,762.63 |
| 01/08/2018 | (119) | Philadelphia Indemnity Insurnce Co. | Attorney Fee Payment | 1229-000 | $2,025.00 | | $3,318,787.63 |
| 01/08/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,585.32 | $3,313,202.31 |
| 01/12/2018 | (128) | North Lima Disposal Well #4, LLC | Bobcat Compromise--Order Docket No. 1786 | 1241-000 | $50,000.00 | | $3,363,202.31 |
| 01/12/2018 | (129) | Northstar Disposal Services VI LLC | Bobcat Compromise--Order Docket No. 1786 | 1241-000 | $50,000.00 | | $3,413,202.31 |
| 01/12/2018 | (130) | Bobcat Energy Resources--Production Trust Acctnt | Bobcat Compromise--Order Docket No. 1786 | 1221-000 | $400,000.00 | | $3,813,202.31 |
| 01/20/2018 | | Transfer To: #******0141 | Bond Payment | 9999-000 | | $1,500.00 | $3,811,702.31 |
| 01/31/2018 | (134) | Lyden Oil Co. | Preference/Fraudulent Claims | 1241-000 | $25,000.00 | | $3,836,702.31 |
| 01/31/2018 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $463.32 | | $3,837,165.63 |
| 02/06/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,649.00 | $3,831,516.63 |
| 02/28/2018 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $441.01 | | $3,831,957.64 |
| 03/05/2018 | | Transfer To: #******0141 | Transfer for Van Tyne fees. | 9999-000 | | $3,000.00 | $3,828,957.64 |
| 03/05/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,103.00 | $3,823,854.64 |
| 03/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,647.95 | $3,818,206.69 |
| 03/31/2018 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $487.23 | | $3,818,693.92 |
| 04/30/2018 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $470.78 | | $3,819,164.70 |
| 04/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,465.75 | $3,813,698.95 |
| 05/24/2018 | | Transfer To: #******0141 | Diamond Well Service to plug Parobek | 9999-000 | | $5,000.00 | $3,808,698.95 |
| 05/31/2018 | (INT) | Pinnacle Bank | Interest Posting | 1270-000 | $485.66 | | $3,809,184.61 |

| | | | | SUBTOTALS | $703,432.25 | $492,418.02 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-40813-AIH | |
| Case Name: | D & L ENERGY, INC. | |
| Primary Taxpayer ID #: | **-***2756 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/16/2013 | |
| For Period Ending: | 6/23/2020 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0136 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,647.95 | $3,803,536.66 |
| 06/18/2018 | (137) | American Refining Group | Rensma override payment | 1123-000 | $118.42 | | $3,803,655.08 |
| 06/29/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,465.75 | $3,798,189.33 |
| 06/30/2018 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $468.89 | | $3,798,658.22 |
| 07/31/2018 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $483.91 | | $3,799,142.13 |
| 07/31/2018 | | Transfer To: #******0141 | Transfer for insurance for Parobek plugging. | 9999-000 | | $2,500.00 | $3,796,642.13 |
| 07/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,647.95 | $3,790,994.18 |
| 08/31/2018 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $482.94 | | $3,791,477.12 |
| 08/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5,647.95 | $3,785,829.17 |
| 09/12/2018 | (141) | C & J Creditor Trust | Preferential transfer recovery for Superior Well Services nka C&J Well Services Inc.; Order at Docket No. 1664 | 1241-000 | $1,020.38 | | $3,786,849.55 |
| 09/30/2018 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $466.82 | | $3,787,316.37 |
| 10/15/2018 | | Transfer To: #******0141 | Shalelogix Land Payment | 9999-000 | | $5,000.00 | $3,782,316.37 |
| 10/25/2018 | | Transfer To: #******0141 | Parobek plugging costs | 9999-000 | | $4,800.00 | $3,777,516.37 |
| 10/31/2018 | (137) | American Refining Group, Inc. | Rensma 17, 18, 19 override payment | 1123-000 | $107.62 | | $3,777,623.99 |
| 10/31/2018 | (137) | American Refining Group Inc. | Rensma 14 & 15 override payment | 1123-000 | $122.19 | | $3,777,746.18 |
| 10/31/2018 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $482.01 | | $3,778,228.19 |
| 11/14/2018 | | Transfer To: #******0141 | Transfer for Parobek well plugging costs. | 9999-000 | | $82,000.00 | $3,696,228.19 |
| 11/30/2018 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $460.08 | | $3,696,688.27 |
| 12/12/2018 | | Oak Point Partners | Remnant asset sale and North Star POC sale. | * | $12,000.00 | | $3,708,688.27 |
| | {138} | | Remnant Asset Sale Proceeds $5,000.00 | 1229-000 | | | $3,708,688.27 |
| | {136} | | North Star Proceeds $7,000.00 | 1241-000 | | | $3,708,688.27 |
| 12/12/2018 | | Transfer To: #******0141 | Transfer for professional fees. | 9999-000 | | $20,000.00 | $3,688,688.27 |
| 12/12/2018 | | Transfer To: #******0141 | Transfer for professional fees. | 9999-000 | | $180,000.00 | $3,508,688.27 |
| 12/31/2018 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $455.45 | | $3,509,143.72 |
| 01/22/2019 | | Transfer To: #******0141 | Transfer for Mark Van Tyne Payment | 9999-000 | | $16,400.00 | $3,492,743.72 |
| 01/31/2019 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $446.45 | | $3,493,190.17 |

| | | | | SUBTOTALS | $17,115.16 | $333,109.60 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-40813-AIH | |
| Case Name: | D & L ENERGY, INC. | |
| Primary Taxpayer ID #: | **-***2756 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/16/2013 | |
| For Period Ending: | 6/23/2020 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0136 |
| Account Title: | Checking |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/03/2019 | (139) | BLACK MCCUSKEY SOUERS & ARBAUGH | Sue Faith Compromise | 1121-000 | $10,000.00 | | $3,503,190.17 |
| 02/28/2019 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $402.98 | | $3,503,593.15 |
| 03/26/2019 | | Transfer From: #******0141 | Transfer to close account. | 9999-000 | $295.11 | | $3,503,888.26 |
| 03/26/2019 | 3004 | THE PHILLIPS ORGANIZATION | 6th Fee application order (Doc. 1861) | 3410-000 | | $3,326.25 | $3,500,562.01 |
| 03/31/2019 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $446.36 | | $3,501,008.37 |
| 04/01/2019 | 3005 | Thompson Hine LLP | Sixth & final fee application (doc. 1863) | * | | $44,478.10 | $3,456,530.27 |
| | | | Thompson Hine LLP          $(40,071.00) | 3210-000 | | | $3,456,530.27 |
| | | | Thompson Hine LLP          $(4,407.10) | 3220-000 | | | $3,456,530.27 |
| 04/30/2019 | (INT) | Pinnacle Bank | Interest Deposit | 1270-000 | $427.42 | | $3,456,957.69 |
| 05/01/2019 | | Transfer To: #******0141 | Transfer of remaining funds to regular checking to close interest bearing account. | 9999-000 | | $3,456,530.27 | $427.42 |
| 05/01/2019 | | Transfer To: #******0141 | Transfer of April 2019 interest deposit to bring account balance to $0 | 9999-000 | | $427.42 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $9,360,104.22 | $9,360,104.22 | $0.00 |
| Less: Bank transfers/CDs | $30,295.11 | $9,073,846.35 | |
| Subtotal | $9,329,809.11 | $286,257.87 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $9,329,809.11 | $286,257.87 | |

| For the period of 4/16/2013 to 6/23/2020 | | For the entire history of the account between 03/27/2015 to 6/23/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $9,329,809.11 | Total Compensable Receipts: | $9,329,809.11 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $9,329,809.11 | Total Comp/Non Comp Receipts: | $9,329,809.11 |
| Total Internal/Transfer Receipts: | $30,295.11 | Total Internal/Transfer Receipts: | $30,295.11 |
| | | | |
| Total Compensable Disbursements: | $286,257.87 | Total Compensable Disbursements: | $286,257.87 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $286,257.87 | Total Comp/Non Comp Disbursements: | $286,257.87 |
| Total Internal/Transfer Disbursements: | $9,073,846.35 | Total Internal/Transfer Disbursements: | $9,073,846.35 |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-40813-AIH | |
| Case Name: | D & L ENERGY, INC. | |
| Primary Taxpayer ID #: | **-***2756 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/16/2013 | |
| For Period Ending: | 6/23/2020 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0141 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/23/2015 | | Transfer From: #******0136 | To fund fee applications pending & operating expenses. | 9999-000 | $500,000.00 | | $500,000.00 |
| 04/23/2015 | 2001 | Iron Mountain | Acct. VRS03/D&L | 2690-000 | | $613.30 | $499,386.70 |
| 04/23/2015 | 2002 | Automation Mailing & Shipping | Cust. No. 002740 | 2690-000 | | $273.97 | $499,112.73 |
| 05/04/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $208.24 | $498,904.49 |
| 05/05/2015 | 2003 | David Wehrle | Payment per Final Fee Application for Committee financial advisor; Order dated 5/5/2015, Docket No. 1442. Disbursement is noncompensable per Order on Application for Compensation for Trustee, Docket No. 1543, dated 12/3/2015 | 6700-002 | | $20,250.00 | $478,654.49 |
| 05/14/2015 | 2004 | Mark Van Tyne | May 4, 2015, invoice. | 6950-000 | | $9,032.43 | $469,622.06 |
| 05/18/2015 | 2005 | Secure State | Data Preservation | 2990-000 | | $4,000.00 | $465,622.06 |
| 05/28/2015 | 2006 | Westfield Bank FSB | Payment on Note for Prepaid Liability Insurance | 2690-000 | | $7,144.03 | $458,478.03 |
| 06/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $782.87 | $457,695.16 |
| 06/05/2015 | 2007 | Dennis, Gartland & Niergarth | Chapter 11 Accountant's Fees & Expenses per Order dated 6/3/2015, Docket No. 1468. Disbursement is noncompensable per Order on Application for Compensation for Trustee, Docket No. 1543, dated 12/3/2015. | * | | $112,367.67 | $345,327.49 |
| | | | Chapter 11 Accounting Fees $(103,470.45) | 6700-002 | | | $345,327.49 |
| | | | Chapter 11 Accounting Expenses $(8,897.22) | 6710-002 | | | $345,327.49 |
| 06/05/2015 | 2008 | Epiq Bankruptcy Solutions LLC | Payment for Chapter 11 Noticing Fees & Expenses per Amended Order dated 6/3/2015, Docket No. 1467. Disbursement is noncompensable per Order on Application for Compensation for Trustee, Docket No. 1543, dated 12/3/2015. | * | | $90,387.62 | $254,939.87 |
| | | | Chapter 11 Noticing Fees $(31,376.00) | 6700-002 | | | $254,939.87 |
| | | | Chapter 11 Noticing Expenses $(59,011.62) | 6710-002 | | | $254,939.87 |
| 06/19/2015 | 2009 | Mark Van Tyne | Management Fees. | 6950-000 | | $11,737.68 | $243,202.19 |
| 07/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $522.10 | $242,680.09 |
| 07/06/2015 | | Transfer From: #******0136 | Transfer for professionals' fees. | 9999-000 | $250,000.00 | | $492,680.09 |
| | | | SUBTOTALS | | $750,000.00 | $257,319.91 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 13-40813-AIH |
| Case Name: | D & L ENERGY, INC. |
| Primary Taxpayer ID #: | **-***2756 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/16/2013 |
| For Period Ending: | 6/23/2020 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0141 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 Transaction Date | 2 Check/Ref. # | 3 Paid to/Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 07/06/2015 | 2010 | Roderick, Linton & Belfance | Final Fee Application (Doc. No. 1491)--print error. | * | | $234,090.99 | $258,589.10 |
| | | | Prior Chapter Fees $(229,568.50) | 6700-003 | | | $258,589.10 |
| | | | Prior Chapter Expenses $(4,522.49) | 6710-003 | | | $258,589.10 |
| 07/06/2015 | 2010 | STOP PAYMENT: Roderick, Linton & Belfance | Final Fee Application (Doc. No. 1491)-print error. | * | | ($234,090.99) | $492,680.09 |
| | | | Prior Chapter Expenses $4,522.49 | 6710-004 | | | $492,680.09 |
| | | | Prior Chapter Fees $229,568.50 | 6700-004 | | | $492,680.09 |
| 07/06/2015 | 2011 | Roderick, Linton & Belfance | Payment per Order on Final Fee Application dated 7/6/2015, Docket No. 1491. Disbursement is noncompensable per Order on Application for Compensation for Trustee, Docket No. 1543, dated 12/3/2015 | * | | $234,090.99 | $258,589.10 |
| | | | Prior Chapter Fees $(229,568.50) | 6700-002 | | | $258,589.10 |
| | | | Prior Chapter Expenses $(4,522.49) | 6710-002 | | | $258,589.10 |
| 07/06/2015 | 2012 | ROETZEL & ANDRESS | Payment per Order on Final Fee Application dated 7/6/2015, Docket No. 1492. Disbursement is noncompensable per Order on Application for Compensation for Trustee, Docket No. 1543, dated 12/3/2015 | * | | $161,418.68 | $97,170.42 |
| | | | Prior Chapter Fees for Creditor's Committee $(158,862.37) | 6700-002 | | | $97,170.42 |
| | | | Prior Chapter Expenses for Creditor's Committee $(2,556.31) | 6710-002 | | | $97,170.42 |
| 07/07/2015 | 2013 | Walter Haverfield LLP | Payment per Order for Special Counsel Fees dated 7/7/2015, Docket No. 1493. Disbursement is noncompensable per Order on Application for Compensation for Trustee, Docket No. 1543, dated 12/3/2015 | 6700-002 | | $2,109.16 | $95,061.26 |
| 07/14/2015 | 2014 | Mark Van Tyne | Management Fees June 2015 | 6950-000 | | $10,630.89 | $84,430.37 |
| 07/14/2015 | 2015 | Secure State | Data Preservation Costs | 2990-000 | | $3,288.34 | $81,142.03 |
| 07/27/2015 | 2016 | St. James Insurance Co. | Casualty Insurance--wells | 2420-003 | | $15,000.00 | $66,142.03 |
| | | | | SUBTOTALS | $0.00 | $426,538.06 | |

| Case No. | 13-40813-AIH | Trustee Name: | Anthony DeGirolamo |
|---|---|---|---|
| Case Name: | D & L ENERGY, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***2756 | Checking Acct #: | ******0141 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 4/16/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/23/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2015 | 2016 | VOID: St. James Insurance Co. | | 2420-003 | | ($15,000.00) | $81,142.03 |
| 07/28/2015 | 2017 | Leonard Insurance | Liability insurance invoice no. 159916 | 2420-000 | | $16,467.50 | $64,674.53 |
| 07/28/2015 | 2018 | Leonard Insurance | Liability insurance invoice no. 159917 | 2420-000 | | $16,467.50 | $48,207.03 |
| 08/03/2015 | 2019 | Insurance Partners | Supplemental Trustee's Bond | 2300-000 | | $6,320.00 | $41,887.03 |
| 08/04/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $226.55 | $41,660.48 |
| 08/10/2015 | 2020 | Trumbull County Treasurer | Parcel No. 41-901795 | 2820-000 | | $26.60 | $41,633.88 |
| 08/21/2015 | 2021 | Mark Van Tyne | Management Fees | 6950-000 | | $10,933.65 | $30,700.23 |
| 08/30/2015 | 2022 | Leonard Insurance Services Agency | D & O Insurance | 2420-000 | | $15,750.00 | $14,950.23 |
| 09/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $65.81 | $14,884.42 |
| 09/14/2015 | | Transfer From: #******0136 | Income Tax Payment Transfer | 9999-000 | $1,100,000.00 | | $1,114,884.42 |
| 09/14/2015 | 2023 | United States Treasury | 2014 Income Taxes | 2810-000 | | $1,036,243.00 | $78,641.42 |
| 09/15/2015 | 2024 | PA Dept fo Revenue | 2014 Income Tax | 2810-000 | | $22,042.00 | $56,599.42 |
| 09/19/2015 | 2025 | Avalon Document Services | Document copying costs | 2990-000 | | $582.66 | $56,016.76 |
| 09/24/2015 | 2026 | Mark Van Tyne | Management Fees | 6950-000 | | $10,621.46 | $45,395.30 |
| 09/24/2015 | 2027 | Epiq Bankruptcy Solutions LLC | Payment per Order on Final Fee Application dated 9/23/2015, Docket No. 1515. Disbursement is noncompensable per Order on Application for Compensation for Trustee, Docket No. 1543, dated 12/3/2015 | * | | $22,431.22 | $22,964.08 |
| | | | Fees      $(18,243.70) | 6700-002 | | | $22,964.08 |
| | | | Expenses      $(4,187.52) | 6710-002 | | | $22,964.08 |
| 10/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $238.52 | $22,725.56 |
| 10/12/2015 | 2028 | Ohio Division of Oil & Gas Resources Mgt | Filing Fee for Well Transfer | 2690-000 | | $100.00 | $22,625.56 |
| 10/12/2015 | 2029 | Ohio Division of Oil & Gas Resources Mgt | Filing Fee for Well Transfer | 2690-000 | | $50.00 | $22,575.56 |
| 10/12/2015 | 2030 | Ohio Division of Oil & Gas Resources Mgt | Filing Fee for Well Transfer | 2690-000 | | $100.00 | $22,475.56 |
| 10/12/2015 | 2031 | Ohio Divisioin of Oil & Gas Resources Mgt | Filing Fee for Well Transfer | 2690-000 | | $50.00 | $22,425.56 |
| 10/12/2015 | 2032 | Ohio Division of Oil & Gas Resources Mgt | Filing Fee for Well Transfer | 2690-000 | | $100.00 | $22,325.56 |
| 10/12/2015 | 2033 | Ohio Division of Oil & Gas Resourcesn Mgt | Filing Fee for Well Transfer | 2690-000 | | $50.00 | $22,275.56 |
| | | | | SUBTOTALS | $1,100,000.00 | $1,143,866.47 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-40813-AIH | |
| Case Name: | D & L ENERGY, INC. | |
| Primary Taxpayer ID #: | **-***2756 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/16/2013 | |
| For Period Ending: | 6/23/2020 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0141 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/12/2015 | 2034 | Ohio Division of Oil & Gas Resources Mgt | Filing Fee for Well Transfer | 2690-000 | | $100.00 | $22,175.56 |
| 10/12/2015 | 2035 | Ohio Division of Oil & Gas Resources Mgt | Filing Fee for Well Transfer | 2690-000 | | $50.00 | $22,125.56 |
| 10/19/2015 | 2036 | United States Treasury | D & L Energy EIN 34-1512756 | 2810-000 | | $248.80 | $21,876.76 |
| 10/26/2015 | 2037 | Mark Van Tyne | Management Fee | 6950-000 | | $8,051.58 | $13,825.18 |
| 11/03/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $51.27 | $13,773.91 |
| 11/03/2015 | 2038 | Ohio Division of OIl & Gas Resources Management | Transfer of Well 34-099-20886-00-00 | 2690-000 | | $100.00 | $13,673.91 |
| 11/03/2015 | 2039 | Ohio Division of il & Gas Resoure Management | In lieu of Heffinger Financials | 2690-000 | | $50.00 | $13,623.91 |
| 11/16/2015 | | Transfer From: #******0136 | Transfer | 9999-000 | $50,000.00 | | $63,623.91 |
| 11/16/2015 | 2040 | B & B Tanks | B & B Tanks Administrative Claim- Original Motion Docket No. 1066; Compromise Docket No. 1516; Order Docket No. 1523 | 6920-000 | | $15,000.00 | $48,623.91 |
| 11/23/2015 | 2041 | Mark Van Tyne | Management Fee | 6950-000 | | $12,954.60 | $35,669.31 |
| 11/24/2015 | 2042 | Pennsylvania Dept of Revenue | PA Franchise Tax | 2690-000 | | $500.00 | $35,169.31 |
| 12/02/2015 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $57.53 | $35,111.78 |
| 12/04/2015 | | Transfer From: #******0136 | Transfer for payment of fee applications. | 9999-000 | $381,888.66 | | $417,000.44 |
| 12/04/2015 | | Transfer From: #******0136 | First interim fee applications. | 9999-000 | $381,888.66 | | $798,889.10 |
| 12/04/2015 | 2043 | Thompson Hine LLP | First Interim Fee Application (Doc. No. 1540) | * | | $280,627.65 | $518,261.45 |
| | | | Thompson Hine LLP | $(276,637.50) | 3210-000 | | $518,261.45 |
| | | | Thompson Hine LLP | $(3,990.15) | 3220-000 | | $518,261.45 |
| 12/04/2015 | 2044 | Roderick Linton Belfance | First interim fee application (Doc. No. 1538) | * | | $29,533.14 | $488,728.31 |
| | | | Roderick Linton Belfance LLP | $(29,413.00) | 3210-000 | | $488,728.31 |
| | | | Roderick Linton Belfance LLP | $(120.14) | 3220-000 | | $488,728.31 |
| 12/04/2015 | 2045 | THE PHILLIPS ORGANIZATION | First interim fee application Doc. No. 1539 | * | | $18,419.36 | $470,308.95 |
| | | | THE PHILLIPS ORGANIZATION | $(16,004.05) | 3410-000 | | $470,308.95 |
| | | | THE PHILLIPS ORGANIZATION | $(2,415.31) | 3420-000 | | $470,308.95 |
| | | | | SUBTOTALS | $813,777.32 | $365,743.93 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| **Case No.** | 13-40813-AIH | | **Trustee Name:** | Anthony DeGirolamo |
| **Case Name:** | D & L ENERGY, INC. | | **Bank Name:** | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***2756 | | **Checking Acct #:** | ******0141 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Operating Account |
| **For Period Beginning:** | 4/16/2013 | | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 6/23/2020 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2015 | 2046 | Anthony J. DeGirolamo | Payment pursuant to Order on First Interim Fee Application dated 12/3/2015, Docket No. 1543 | * | | $53,308.51 | $417,000.44 |
| | | | Trustee Compensation $(53,250.00) | 2100-000 | | | $417,000.44 |
| | | | Trustee Expenses $(58.51) | 2200-000 | | | $417,000.44 |
| 12/17/2015 | | Transfer To: #******0136 | Transfer Back to Checking--duplicate transfer due to software problem. | 9999-000 | | $381,888.66 | $35,111.78 |
| 12/17/2015 | 2047 | Ohio Division of Oil and Gas Resources mgt | Transfer Well: 34-155-21359-0000 | 2690-000 | | $100.00 | $35,011.78 |
| 12/17/2015 | 2048 | Ohio Division of Oil and Gas Resource Mgt | Well tfr fees | 2690-000 | | $50.00 | $34,961.78 |
| 12/17/2015 | 2049 | J Well Service | Well pugging costs. | 2690-000 | | $19,123.21 | $15,838.57 |
| 12/21/2015 | 2050 | Mark Van Tyne | Management fees. | 6950-000 | | $9,476.62 | $6,361.95 |
| 12/21/2015 | 2051 | Ohio Dept of Taxation | 1st Quarter Excise Taxes- 1/1/15 to 3/31/15 | 2820-000 | | $330.00 | $6,031.95 |
| 12/21/2015 | 2052 | Trumbull County Treasurer | Real estate taxes. | 2820-000 | | $108.38 | $5,923.57 |
| 12/23/2015 | | Transfer From: #******0136 | Transfer for well plugging costs. | 9999-000 | $100,000.00 | | $105,923.57 |
| 12/23/2015 | 2053 | More Well Services | SW disposal well plugging costs. | 2690-000 | | $94,837.52 | $11,086.05 |
| 01/04/2016 | 2054 | PA Dept of Transportation | Well tfr fees. | 2690-000 | | $12.80 | $11,073.25 |
| 01/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $198.15 | $10,875.10 |
| 01/05/2016 | 2055 | Pennsylvania Dept of Revenue | ID 1000164066 | 2690-000 | | $468.94 | $10,406.16 |
| 01/10/2016 | | Transfer From: #******0136 | Funding for well plugging costs. | 9999-000 | $120,000.00 | | $130,406.16 |
| 01/10/2016 | 2056 | Nicks Well Plugging LLC | Garrett No. 1 | 7100-000 | | $23,411.00 | $106,995.16 |
| 01/10/2016 | 2057 | Nicks Well Plugging LLC | Hagash No. 1 | 2690-000 | | $25,917.00 | $81,078.16 |
| 01/10/2016 | 2058 | Nicks Well Plugging LLC | Johnson No. 1 | 2690-000 | | $21,857.50 | $59,220.66 |
| 01/10/2016 | 2059 | Nicks Well Plugging LLC | Pilgram Mullett No. 3 | 2690-000 | | $22,070.00 | $37,150.66 |
| 01/10/2016 | 2060 | Nicks Well Plugging LLC | Shartel No. 1 | 2690-000 | | $21,842.50 | $15,308.16 |
| 01/11/2016 | 2056 | STOP PAYMENT: Nicks Well Plugging LLC | Garrett No. 1 | 7100-000 | | ($23,411.00) | $38,719.16 |
| 01/11/2016 | 2060 | STOP PAYMENT: Nicks Well Plugging LLC | Shartel No. 1 | 2690-004 | | ($21,842.50) | $60,561.66 |
| 01/11/2016 | 2059 | STOP PAYMENT: Nicks Well Plugging LLC | Pilgram Mullett No. 3 | 2690-004 | | ($22,070.00) | $82,631.66 |
| 01/11/2016 | 2058 | STOP PAYMENT: Nicks Well Plugging LLC | Johnson No. 1 | 2690-004 | | ($21,857.50) | $104,489.16 |
| 01/11/2016 | 2057 | STOP PAYMENT: Nicks Well Plugging LLC | Hagash No. 1 | 2690-004 | | ($25,917.00) | $130,406.16 |
| | | | | **SUBTOTALS** | $220,000.00 | $559,902.79 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-40813-AIH | |
| Case Name: | D & L ENERGY, INC. | |
| Primary Taxpayer ID #: | **-***2756 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/16/2013 | |
| For Period Ending: | 6/23/2020 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0141 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/11/2016 | 2061 | Nicks Well Plugging LLC | Shartel No. 1 | 2690-003 | | $21,842.50 | $108,563.66 |
| 01/11/2016 | 2062 | Nicks Well Plugging LLC | Pilgram Mullett No. 3 | 2690-000 | | $22,070.00 | $86,493.66 |
| 01/11/2016 | 2063 | Nicks Well Plugging LLC | Johnson No. 1 | 2690-000 | | $21,857.50 | $64,636.16 |
| 01/11/2016 | 2064 | Nicks Well Plugging LLC | Hagash No. 1 | 2690-000 | | $25,917.00 | $38,719.16 |
| 01/11/2016 | 2065 | Nicks Well Plugging LLC | Garrett No. 1 | 7100-003 | | $23,411.00 | $15,308.16 |
| 01/19/2016 | 2066 | Mark Van Tyne | Management Fees | 2690-000 | | $9,489.04 | $5,819.12 |
| 01/23/2016 | | Transfer From: #******0136 | Transfer for well plugging costs. | 9999-000 | $50,000.00 | | $55,819.12 |
| 01/23/2016 | 2067 | J Well Service, Inc. | Plugging costs for Hubish 1 | 2690-000 | | $15,404.46 | $40,414.66 |
| 01/23/2016 | 2068 | J Well Service Inc. | Plugging costs for Valot #1. | 2690-000 | | $26,347.56 | $14,067.10 |
| 01/26/2016 | 2069 | Ohio Dept of Taxation | 4th Quarter Excise Tax- 10/1/15 to 12/31/15 | 2820-000 | | $225.00 | $13,842.10 |
| 01/27/2016 | 2070 | Appalachian Well Surveys, Inc. | Well plugging costs. | 2690-000 | | $1,404.26 | $12,437.84 |
| 01/27/2016 | 2071 | Appalachian Well Surveys Inc. | Well plugging costs | 2690-000 | | $5,677.96 | $6,759.88 |
| 02/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $156.60 | $6,603.28 |
| 02/02/2016 | 2072 | Treasurer--State of Ohio | 2nd Quarter 2015 Excise Tax | 2820-000 | | $478.85 | $6,124.43 |
| 02/02/2016 | 2073 | Treasurer--State of Ohio | 3rd Quarter 2015 excise tax. | 2820-000 | | $381.79 | $5,742.64 |
| 02/04/2016 | | Transfer From: #******0136 | Funding for well plugging. | 9999-000 | $50,000.00 | | $55,742.64 |
| 02/04/2016 | 2074 | Ahrens Contracting & Landxcaping LLC | Breaking beaver dam at Riddle Field Kennel Club | 2690-000 | | $2,359.50 | $53,383.14 |
| 02/04/2016 | 2075 | Appalachian Well Surveys, Inc. | Well plugging costs for SW disposal well. | 2690-000 | | $5,677.96 | $47,705.18 |
| 02/04/2016 | 2075 | VOID: Appalachian Well Surveys, Inc. | Duplicate. | 2690-003 | | ($5,677.96) | $53,383.14 |
| 02/04/2016 | 2076 | Applachian WellSurvaye, Inc. | Well plugging costs for SW disposal well. | 2690-000 | | $1,404.26 | $51,978.88 |
| 02/04/2016 | 2076 | VOID: Applachian WellSurvaye, Inc. | Duplicate. | 2690-003 | | ($1,404.26) | $53,383.14 |
| 02/06/2016 | | Nicks Well Plugging LLC | Garrett No. 1- Check no. 2065 was stopped on 2/6/2016 and 2 entries were made by mistake. This entry is to reverse the duplicate stop payment. | 7100-000 | | ($23,411.00) | $76,794.14 |
| 02/06/2016 | 2065 | STOP PAYMENT: Nicks Well Plugging LLC | Garrett No. 1 | 7100-004 | | ($23,411.00) | $100,205.14 |
| 02/06/2016 | 2061 | STOP PAYMENT: Nicks Well Plugging LLC | Shartel No. 1 | 2690-004 | | ($21,842.50) | $122,047.64 |
| 02/06/2016 | 2062 | STOP PAYMENT: Nicks Well Plugging LLC | Pilgram Mullett No. 3 | 2690-004 | | ($22,070.00) | $144,117.64 |
| 02/06/2016 | 2063 | STOP PAYMENT: Nicks Well Plugging LLC | Johnson No. 1 | 2690-004 | | ($21,857.50) | $165,975.14 |
| | | | **SUBTOTALS** | | $100,000.00 | $64,431.02 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 13-40813-AIH |
| Case Name: | D & L ENERGY, INC. |
| Primary Taxpayer ID #: | **-***2756 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/16/2013 |
| For Period Ending: | 6/23/2020 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0141 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/06/2016 | 2064 | STOP PAYMENT: Nicks Well Plugging LLC | Hagash No. 1 | 2690-004 | | ($25,917.00) | $191,892.14 |
| 02/06/2016 | 2077 | Nicks Well Plugging LLC | Garrett No. 1 | 2690-000 | | $23,411.00 | $168,481.14 |
| 02/06/2016 | 2077 | VOID: Nicks Well Plugging LLC | | 2690-000 | | ($23,411.00) | $191,892.14 |
| 02/06/2016 | 2078 | Nicks Well Plugging LLC | Garrett No. 1 | 2690-000 | | $23,411.00 | $168,481.14 |
| 02/06/2016 | 2079 | Nicks Well Plugging LLC | Shartel No. 1 | 2690-000 | | $21,842.50 | $146,638.64 |
| 02/06/2016 | 2080 | Nicks Well Plugging LLC | Pilgram Mullett No. 3 | 2690-000 | | $22,070.00 | $124,568.64 |
| 02/06/2016 | 2081 | Nicks Well Plugging LLC | Johnson No. 1 | 2690-000 | | $21,857.50 | $102,711.14 |
| 02/06/2016 | 2082 | Nicks Well Plugging LLC | Hagash No. 1 | 2690-000 | | $25,917.00 | $76,794.14 |
| 02/06/2016 | 2083 | J Well Services Inc. | Plugging costs for Thomas #4. | 2690-000 | | $15,515.18 | $61,278.96 |
| 02/12/2016 | 2084 | Trumbull County Treasurer | Real estate taxes for Serrano 3560. | 2690-000 | | $26.60 | $61,252.36 |
| 02/17/2016 | 2085 | J Well Service, Inc. | Plugging costs for Labrae School Bd Well. | 2690-000 | | $10,067.50 | $51,184.86 |
| 02/17/2016 | 2086 | Mark Van Tyne | January 2016 Management Fees | 2690-000 | | $11,378.65 | $39,806.21 |
| 02/22/2016 | 2087 | Ahrens contracting & Excavating | Plugging costs for draining beaver pond | 2690-000 | | $3,552.66 | $36,253.55 |
| 02/29/2016 | 2088 | Ohio Treasurer of State | 2015 CAT | 2820-000 | | $969.14 | $35,284.41 |
| 02/29/2016 | 2089 | Ohio Treasurer of State | 2015 CAT | 2820-000 | | $50.00 | $35,234.41 |
| 02/29/2016 | 2090 | Ohio Treasurer of State | 2015 CAT | 2820-000 | | $50.00 | $35,184.41 |
| 03/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $115.98 | $35,068.43 |
| 03/02/2016 | 2091 | Atlas Energy Inc. | Refund from costs for Shartle No. 1 | 2690-000 | | $1,540.35 | $33,528.08 |
| 03/02/2016 | 2092 | Atlas Energy Inc. | Refund of costs for Pilgram Mullet No. 3. | 2690-000 | | $652.50 | $32,875.58 |
| 03/05/2016 | 2093 | Ohio Dept of Taxation | Excise Tax | 2820-000 | | $48.50 | $32,827.08 |
| 03/07/2016 | | Nicks Well Plugging LLC | Garrett No. 1- Check no. 2065 was stopped on 2/6/2016 and 2 entries were made by mistake. This entry is to reverse the duplicate stop payment. | 7100-000 | | $23,411.00 | $9,416.08 |
| 03/12/2016 | | Transfer From: #******0136 | Well Plugging Expenses | 9999-000 | $35,000.00 | | $44,416.08 |
| 03/12/2016 | 2094 | Moores Well Services. Inc. | Pugging Costs for Wilson #2. | 2690-000 | | $34,493.35 | $9,922.73 |
| 03/22/2016 | 2095 | Mark Van Tyne | Management Fee February 2016 | 2690-000 | | $15,547.82 | ($5,625.09) |
| 03/23/2016 | | Transfer From: #******0136 | Transfer for Administrative Expenses | 9999-000 | $20,000.00 | | $14,374.91 |
| 03/30/2016 | | Transfer From: #******0136 | Transfer for Well Plugging Expenses | 9999-000 | $65,000.00 | | $79,374.91 |
| | | | **SUBTOTALS** | | $120,000.00 | $206,600.23 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 13-40813-AIH |
| Case Name: | D & L ENERGY, INC. |
| Primary Taxpayer ID #: | **-***2756 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/16/2013 |
| For Period Ending: | 6/23/2020 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0141 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/30/2016 | 2096 | Moore Well Services, Inc. | Well plugging costs for Renouf #2 well | 2690-000 | | $30,230.89 | $49,144.02 |
| 03/30/2016 | 2097 | Nicks Well Plugging LLC | Plugging costs for Kennel Club #2. | 2690-000 | | $33,193.43 | $15,950.59 |
| 04/04/2016 | | Transfer From: #******0136 | Transfer for well plugging costs. | 9999-000 | $20,000.00 | | $35,950.59 |
| 04/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $43.18 | $35,907.41 |
| 04/04/2016 | 2098 | J-Well Service Inc. | Plugging costs for Fredrick Ohl #1 | 2690-000 | | $20,010.00 | $15,897.41 |
| 04/05/2016 | | Transfer From: #******0136 | Transfer for well plugging costs. | 9999-000 | $2,300.00 | | $18,197.41 |
| 04/05/2016 | | Transfer From: #******0136 | Transfer for well plugging costs. | 9999-000 | $10,000.00 | | $28,197.41 |
| 04/05/2016 | 2099 | J-Well Service, Inc. | Plugging costs for Wolford #1 | 2690-000 | | $23,100.00 | $5,097.41 |
| 04/10/2016 | | Transfer From: #******0136 | Transfer for RLB fees. | 9999-000 | $62,000.00 | | $67,097.41 |
| 04/10/2016 | 2100 | Roderick, Linton Belfance | Fee order docket no. 1614 | * | | $54,605.72 | $12,491.69 |
| | | | Roderick Linton Belfance LLP        $(54,045.00) | 3210-000 | | | $12,491.69 |
| | | | Roderick Linton Belfance LLP        $(560.72) | 3220-000 | | | $12,491.69 |
| 04/10/2016 | 2101 | Roderick, Linton Belfance | Invoices 21914 & 20839/20840 for non-legal services. 2 invoices (nos. 20839 and 20840) were issued for the same services. | 2690-000 | | $7,799.47 | $4,692.22 |
| 04/15/2016 | | Transfer From: #******0136 | Transfer for administrative expenses. | 9999-000 | $2,000.00 | | $6,692.22 |
| 04/18/2016 | 2102 | Insurance Partners Agency | Bond Renewal Premium | 2300-000 | | $6,160.00 | $532.22 |
| 04/18/2016 | 2103 | Gas Enalytical Services | Payment for preconversion services; Invoice No. PS 031409. | 6990-000 | | $90.00 | $442.22 |
| 04/22/2016 | | Transfer From: #******0136 | Transfer for Mark Van Tyne fees. | 9999-000 | $11,000.00 | | $11,442.22 |
| 04/22/2016 | 2104 | Mark Van Tyne | March 2016 Fees | 2690-000 | | $11,264.46 | $177.76 |
| 04/29/2016 | 2105 | Ohio Dept of Taxation | 2016 Qtr 1 Severance Tax. Return has been filed through Ohio Business Gateway. | 2820-000 | | $90.00 | $87.76 |
| 05/03/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $82.90 | $4.86 |
| 05/06/2016 | | Transfer From: #******0136 | Transfer for plugging & operational expenses. | 9999-000 | $20,000.00 | | $20,004.86 |
| 05/16/2016 | 2106 | Mark Van Tyne | April 2016 Management Fee | 2690-000 | | $12,747.72 | $7,257.14 |
| 05/18/2016 | 2107 | Total Risk Solutions | Medical review for pre-closing worker's compensation claim. | 2690-000 | | $525.00 | $6,732.14 |
| | | | | **SUBTOTALS** | $127,300.00 | $199,942.77 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 13-40813-AIH |
| Case Name: | D & L ENERGY, INC. |
| Primary Taxpayer ID #: | **-***2756 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/16/2013 |
| For Period Ending: | 6/23/2020 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0141 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/26/2016 | 2108 | BRIAN T. ANGELONI | Non-legal Assistance | 2690-000 | | $725.00 | $6,007.14 |
| 06/01/2016 | | Transfer From: #******0136 | Transfer for well plugging expense. | 9999-000 | $25,000.00 | | $31,007.14 |
| 06/01/2016 | 2109 | Nicks Well Plugging LLC | Plugging costs for McCarrrier #5 | 2690-000 | | $22,134.47 | $8,872.67 |
| 06/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $21.21 | $8,851.46 |
| 06/16/2016 | | Transfer From: #******0136 | Transfer for administrative expenses. | 9999-000 | $10,000.00 | | $18,851.46 |
| 06/16/2016 | 2110 | Mark Van Tyne | May invoice for management fees. | 2690-000 | | $9,756.21 | $9,095.25 |
| 06/21/2016 | | Transfer From: #******0136 | Well Plugging expenses. | 9999-000 | $30,000.00 | | $39,095.25 |
| 06/21/2016 | 2111 | J-Well Service, Inc. | Plugging costs for Baltes #2 well. | 2690-000 | | $18,200.00 | $20,895.25 |
| 06/21/2016 | 2112 | J-Well Service, Inc. | Plugging costs for Coman #3 well. | 2690-000 | | $20,200.00 | $695.25 |
| 07/03/2016 | | Transfer From: #******0136 | Transfer for well plugging costs & RLB fees. | 9999-000 | $50,000.00 | | $50,695.25 |
| 07/03/2016 | 2113 | BRIAN T. ANGELONI | Invoice no 22784. | 2690-000 | | $400.00 | $50,295.25 |
| 07/03/2016 | 2114 | J-Well Service, Inc. | Plugging costs for Lee & Ann Coman #2. | 2690-000 | | $20,200.00 | $30,095.25 |
| 07/03/2016 | 2115 | Nicks Well Plugging LLC | Well plugging costs for Miksic #1. | 2690-000 | | $23,131.89 | $6,963.36 |
| 07/05/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $32.89 | $6,930.47 |
| 07/18/2016 | | Transfer From: #******0136 | Transfer for management fee payment | 9999-000 | $10,000.00 | | $16,930.47 |
| 07/18/2016 | 2116 | Mark Van Tyne | June 2016 Management Fees. | 2690-000 | | $9,806.08 | $7,124.39 |
| 07/27/2016 | | Transfer From: #******0136 | Transfer for D & O insurance premium. | 9999-000 | $31,500.00 | | $38,624.39 |
| 07/27/2016 | 2117 | Leonard Insurance Services | Renewal of D & O insurance. | 2690-000 | | $31,500.00 | $7,124.39 |
| 07/28/2016 | | Transfer From: #******0136 | Transfer for Insurance Premium. | 9999-000 | $10,000.00 | | $17,124.39 |
| 07/28/2016 | 2118 | Leonard Insurance Services | Well Insurance Policy | 2690-000 | | $7,350.00 | $9,774.39 |
| 08/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $26.30 | $9,748.09 |
| 08/02/2016 | 2119 | Lakeside Oilfield Service, Inc. | Plugging Costs for Coman #2, #3, & Miksic Wells | 2690-000 | | $7,950.00 | $1,798.09 |
| 08/10/2016 | 2120 | Ohio Department of Taxation | 2nd Q 2016 Severance Tax Acct. No. 96903702 | 2820-000 | | $30.00 | $1,768.09 |
| 08/10/2016 | 2121 | Nicks Well Plugging LLC | Plugging costs for Garret #1. | 2690-000 | | $1,171.97 | $596.12 |
| 08/24/2016 | | Transfer From: #******0136 | For operating expenses. | 9999-000 | $10,000.00 | | $10,596.12 |
| 08/24/2016 | | Transfer From: #******0136 | Transfer to Pay Fee Applications | 9999-000 | $20,000.00 | | $30,596.12 |
| 08/24/2016 | 2122 | Mark Van Tyne | July 2016 Management Fees | 2690-000 | | $6,368.50 | $24,227.62 |
| | | | | **SUBTOTALS** | $196,500.00 | $179,004.52 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 13-40813-AIH | Trustee Name: | Anthony DeGirolamo |
| Case Name: | D & L ENERGY, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***2756 | Checking Acct #: | ******0141 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 4/16/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/23/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/24/2016 | 2123 | THE PHILLIPS ORGANIZATION | Second Interim Fee Application Order (Doc. No. 1678) | 3410-000 | | $19,928.50 | $4,299.12 |
| 09/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $16.09 | $4,283.03 |
| 09/07/2016 | | Transfer From: #******0136 | Transfer for TH fee application. | 9999-000 | $300,000.00 | | $304,283.03 |
| 09/07/2016 | 2124 | Thompson Hine LLP | Second Fee Application Order (Doc. No. 1683) | * | | $300,368.35 | $3,914.68 |
| | | | Thompson Hine LLP $(294,841.50) | 3210-000 | | | $3,914.68 |
| | | | Thompson Hine LLP $(5,526.85) | 3220-000 | | | $3,914.68 |
| 09/21/2016 | | Transfer From: #******0136 | Transfer for Van Tyne Fees | 9999-000 | $10,000.00 | | $13,914.68 |
| 09/21/2016 | 2125 | Mark Van Tyne | August 2016 Management Fees | 2690-000 | | $8,134.46 | $5,780.22 |
| 10/04/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $118.79 | $5,661.43 |
| 10/17/2016 | 2126 | Mark Van Tyne | September 2016 Management Fees | 2690-000 | | $3,303.72 | $2,357.71 |
| 10/20/2016 | 2127 | Diamond Oil Services | Parobek Well cleanup costs. | 2690-000 | | $1,889.00 | $468.71 |
| 10/24/2016 | | Transfer From: #******0136 | Transfer for well plugging costs. | 9999-000 | $22,000.00 | | $22,468.71 |
| 10/24/2016 | | Transfer From: #******0136 | Transfer for well plugging costs. | 9999-000 | $22,000.00 | | $44,468.71 |
| 10/24/2016 | 2128 | J Well Service Inc. | Plugging costs for McGhee #3. | 2690-000 | | $22,000.00 | $22,468.71 |
| 10/24/2016 | 2129 | J Well Service, Inc. | Plugging costs for Hart #1. | 2690-000 | | $22,000.00 | $468.71 |
| 11/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $24.66 | $444.05 |
| 11/14/2016 | 2130 | Ohio Department of Taxation | D & L Energy, Inc. 2016 Severance Tax | 2820-000 | | $15.00 | $429.05 |
| 11/15/2016 | | Everflow Eastern Partners | Refund for plugging costs for Gary Garett, Hagash, S. Johnson, & Pilgram Mulett wells. | * | | ($38,701.95) | $39,131.00 |
| | | | Nicks Well Plugging LLC $10,005.48 | 2690-000 | | | $39,131.00 |
| | | | Nicks Well Plugging LLC $9,922.57 | 2690-000 | | | $39,131.00 |
| | | | Refund of Well Plugging Costs--check no. 2081 $9,341.54 | 2690-000 | | | $39,131.00 |
| | | | Refund of Well Plugging Costs--check no. 2080 $9,432.36 | 2690-000 | | | $39,131.00 |
| 11/21/2016 | | Transfer To: #******0136 | Transfer of payment for welling plugging cost reimbursement. | 9999-000 | | $30,000.00 | $9,131.00 |
| 11/21/2016 | 2131 | Mark Van Tyne | October Management Fees. | 2690-000 | | $2,320.09 | $6,810.91 |
| 12/02/2016 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $14.93 | $6,795.98 |
| | | | SUBTOTALS | | $354,000.00 | $371,431.64 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 13-40813-AIH | | | Trustee Name: | | Anthony DeGirolamo |
| Case Name: | D & L ENERGY, INC. | | | Bank Name: | | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***2756 | | | Checking Acct #: | | ******0141 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Operating Account |
| For Period Beginning: | 4/16/2013 | | | Blanket bond (per case limit): | | $1,000,000.00 |
| For Period Ending: | 6/23/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/13/2016 | | Setven Mitchell | Reimbursement for well plugging costs of Shartle Well. | 2690-000 | | ($2,171.01) | $8,966.99 |
| 12/21/2016 | | Sandra Stanislav | Payment of plugging costs for Hagash #1. | 2690-000 | | ($542.71) | $9,509.70 |
| 12/21/2016 | 2132 | Mark Van Tyne | November 2016 management fees. | 2690-000 | | $1,888.51 | $7,621.19 |
| 01/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $12.68 | $7,608.51 |
| 01/18/2017 | | Transfer From: #******0136 | Farrington Hepler Settlement | 9999-000 | $128,000.00 | | $135,608.51 |
| 01/18/2017 | 2133 | Farrington & Hepler Gas & Oil, Inc. and Scott Essad | Farrington & Hepler Settlement (Doc. No. 1682) | 8500-002 | | $128,000.00 | $7,608.51 |
| 01/19/2017 | 2134 | Roderick, Linton, Belfance, LLP | Invoice 24674 | 2690-000 | | $125.00 | $7,483.51 |
| 01/19/2017 | 2135 | Mark Van Tyne | December 2016 Management Fees | 2690-000 | | $1,317.79 | $6,165.72 |
| 01/20/2017 | | Transfer From: #******0136 | Transfer for Parobek #2 clean up | 9999-000 | $5,000.00 | | $11,165.72 |
| 01/20/2017 | 2136 | RETTEW Associates, Inc. | Clean up for Parobek #2. | 2690-000 | | $10,237.70 | $928.02 |
| 01/26/2017 | | Sandra Stanislav | Reimbursement for plugging costs of Hagash #1. | 2690-000 | | ($542.71) | $1,470.73 |
| 01/30/2017 | | Transfer From: #******0136 | Transfer for RETTEW fees for Parobek #2 cleanup. | 9999-000 | $36,000.00 | | $37,470.73 |
| 01/30/2017 | 2137 | RETTEW Associates, Inc. | Clean up costs for Parobek #2. | 2690-000 | | $36,631.69 | $839.04 |
| 02/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $48.82 | $790.22 |
| 02/16/2017 | | Transfer From: #******0136 | Transfer for Van Tyne Payment | 9999-000 | $3,000.00 | | $3,790.22 |
| 02/16/2017 | 2138 | Mark Van Tyne | January Management Fees | 2690-000 | | $3,073.54 | $716.68 |
| 03/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $3.97 | $712.71 |
| 03/17/2017 | | Transfer From: #******0136 | Transfer for Parobek remediation costs. | 9999-000 | $40,000.00 | | $40,712.71 |
| 03/17/2017 | 2139 | Lakeside Oilfield Service, Inc. | Remediation for Parobek Well | 2690-000 | | $38,025.00 | $2,687.71 |
| 03/23/2017 | | Transfer From: #******0136 | Transfer for Bond Payment | 9999-000 | $1,000.00 | | $3,687.71 |
| 03/23/2017 | 2140 | Insurance Partners | Bond Payment. | 2300-000 | | $884.00 | $2,803.71 |
| 03/23/2017 | 2141 | Mark Van Tyne | February Management Fees | 2690-000 | | $2,162.07 | $641.64 |
| 04/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $12.83 | $628.81 |
| 04/19/2017 | 2142 | Ohio Treasurer of State | 4th Quarter 2016 Excise Tax | 2820-000 | | $15.00 | $613.81 |
| 04/19/2017 | 2143 | Ohio Treasurer of State | 1st Quarter 2017 Excise Tax | 2820-000 | | $15.00 | $598.81 |
| 04/24/2017 | | Transfer From: #******0136 | Transfer for Van Tyne Fees. | 9999-000 | $6,000.00 | | $6,598.81 |
| | | | | SUBTOTALS | $219,000.00 | $219,197.17 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 13-40813-AIH | | | Trustee Name: | | Anthony DeGirolamo |
| Case Name: | D & L ENERGY, INC. | | | Bank Name: | | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***2756 | | | Checking Acct #: | | ******0141 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Operating Account |
| For Period Beginning: | 4/16/2013 | | | Blanket bond (per case limit): | | $1,000,000.00 |
| For Period Ending: | 6/23/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2017 | 2144 | Mark Van Tyne | March 2017 Management Fees. | 2690-000 | | $5,732.14 | $866.67 |
| 04/27/2017 | | Transfer From: #******0136 | Transfer for Parobek cleanup . | 9999-000 | $30,000.00 | | $30,866.67 |
| 04/27/2017 | 2145 | Lakeside Oilfield Service, Inc. | Parobek Cleanup Costs. | 2690-000 | | $29,528.28 | $1,338.39 |
| 05/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $9.64 | $1,328.75 |
| 05/03/2017 | | Transfer From: #******0136 | Parobek Cleanup | 9999-000 | $205,000.00 | | $206,328.75 |
| 05/03/2017 | 2146 | Austin Master Services LLC | Parobek Cleanup Costs | 2690-000 | | $203,907.87 | $2,420.88 |
| 05/17/2017 | | Transfer From: #******0136 | Parobek Cleanup Costs | 9999-000 | $160,000.00 | | $162,420.88 |
| 05/17/2017 | 2147 | Lakeside Oilfield Service Inc. | Parobek cleanup inv. no. 1644 | 2690-000 | | $71,639.25 | $90,781.63 |
| 05/17/2017 | 2148 | Lakeside  Oilfield Service, Inc. | Parobek cleanup Inv. no. 1643 | 2690-000 | | $11,503.00 | $79,278.63 |
| 05/17/2017 | 2149 | Lakeside Oilfield Service, Inc. | Parobek cleanup Inv. no. 1642 | 2690-000 | | $41,428.00 | $37,850.63 |
| 05/17/2017 | 2150 | RETTEW | Parobek cleanup inv. no. 123864 | 2690-000 | | $15,174.04 | $22,676.59 |
| 05/17/2017 | 2151 | RETTEW | Parobek cleanup inv. no. 122472 | 2690-000 | | $7,309.89 | $15,366.70 |
| 05/17/2017 | 2152 | RETTEW | Parobek cleanup inv. no. 120572 | 2690-000 | | $3,486.50 | $11,880.20 |
| 05/17/2017 | 2153 | RETTEW | Parobek cleanup inv. no. 119373 | 2690-000 | | $5,975.25 | $5,904.95 |
| 05/22/2017 | | Transfer From: #******0136 | Transfer for management fees. | 9999-000 | $6,000.00 | | $11,904.95 |
| 06/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $130.37 | $11,774.58 |
| 06/16/2017 | | Transfer From: #******0136 | Transfer for Parobek cleanup. | 9999-000 | $65,000.00 | | $76,774.58 |
| 06/16/2017 | 2154 | Lakeside Oilfield Service, Inc. | Parobek cleanup costs. | 2690-000 | | $64,870.75 | $11,903.83 |
| 06/16/2017 | 2155 | Lakeside Oilfield Service, Inc. | Parobek cleanup costs. | 2690-000 | | $10,209.40 | $1,694.43 |
| 06/19/2017 | | Transfer From: #******0136 | Transfer for Van Tyne Fees. | 9999-000 | $4,000.00 | | $5,694.43 |
| 06/19/2017 | 2156 | Mark Van Tyne | May 2017 management fees. | 2690-000 | | $4,724.32 | $970.11 |
| 07/05/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $70.43 | $899.68 |
| 07/05/2017 | 2157 | Ohio Treasurer of State | Ohio Severance Tax | 2820-000 | | $50.11 | $849.57 |
| 07/05/2017 | 2158 | Ohio Treasurer of State | Severance Tax Acct No. 969-3702 2nd Q 2017 | 2820-000 | | $15.00 | $834.57 |
| 07/11/2017 | | Transfer From: #******0136 | Transfer for Parobek clean up costs. | 9999-000 | $42,000.00 | | $42,834.57 |
| 07/11/2017 | 2159 | Lakeside Oilfield Service, Inc. | Parobek cleanup costs. | 2690-000 | | $41,992.85 | $841.72 |
| | | | | SUBTOTALS | $512,000.00 | $517,757.09 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 13-40813-AIH | |
| Case Name: | D & L ENERGY, INC. | |
| Primary Taxpayer ID #: | **-***2756 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/16/2013 | |
| For Period Ending: | 6/23/2020 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0141 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2017 | | Transfer From: #******0136 | Transfer for Van Tyne Fees & Parobek cleanup. | 9999-000 | $21,000.00 | | $21,841.72 |
| 07/20/2017 | 2160 | RETTEW Associates Inc. | Costs for Parobek cleanup. | 2690-000 | | $17,393.12 | $4,448.60 |
| 07/20/2017 | 2161 | Mark Van Tyne | June Management Fees. | 2690-000 | | $3,540.10 | $908.50 |
| 07/21/2017 | | Transfer From: #******0136 | Professionals' Fees | 9999-000 | $660,000.00 | | $660,908.50 |
| 07/21/2017 | 2162 | THE PHILLIPS ORGANIZATION | Third Interim Fee Application (docket no. 1742) | 3410-000 | | $24,099.60 | $636,808.90 |
| 07/21/2017 | 2163 | Thompson Hine LLP | Third Interim Fees (docket no. 1743) | * | | $634,985.99 | $1,822.91 |
| | | | Thompson Hine LLP           $(616,088.25) | 3210-000 | | | $1,822.91 |
| | | | Thompson Hine LLP           $(18,897.74) | 3220-000 | | | $1,822.91 |
| 08/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $233.24 | $1,589.67 |
| 09/05/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $5.16 | $1,584.51 |
| 09/25/2017 | | Transfer From: #******0136 | Transfer for Van Tyne Fees & Parobek clean up costs. | 9999-000 | $35,000.00 | | $36,584.51 |
| 09/25/2017 | 2164 | RETTEW Assoc., Inc. | Invoice No. 129430 for Parobek clean up costs. | 2690-000 | | $2,593.50 | $33,991.01 |
| 09/25/2017 | 2165 | RETTEW Assoc, Inc. | Invoice No. 127538 for Parobek clean up costs. | 2690-000 | | $9,762.75 | $24,228.26 |
| 09/25/2017 | 2166 | RETTEW Assoc., Inc. | Invoice No. 126499 for Parobek clean up costs. | 2690-000 | | $16,843.67 | $7,384.59 |
| 09/25/2017 | 2167 | Mark Van Tyne | Invoice for June & July services. | 2690-000 | | $2,741.67 | $4,642.92 |
| 10/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $8.85 | $4,634.07 |
| 10/04/2017 | | Pinnacle Bank | Refund on August bank fee posted 9/5/2017 - the fees were posted for the incorrect amount | 2600-000 | | ($2.58) | $4,636.65 |
| 10/26/2017 | 2168 | Ohio Department of Taxation | Severance Tax Acct. 96903702 3rd Q 2017 | 2820-000 | | $15.00 | $4,621.65 |
| 11/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $7.63 | $4,614.02 |
| 12/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $7.22 | $4,606.80 |
| 12/07/2017 | | Transfer From: #******0136 | Fourth Fee Applications | 9999-000 | $250,000.00 | | $254,606.80 |
| 12/07/2017 | 2169 | Thompson Hine LLP | Fourth Fee App (Doc. No. 1775) | * | | $246,427.18 | $8,179.62 |
| | | | Thompson Hine LLP           $(239,779.00) | 3210-000 | | | $8,179.62 |
| | | | Thompson Hine LLP           $(6,648.18) | 3220-000 | | | $8,179.62 |
| 12/07/2017 | 2170 | THE PHILLIPS ORGANIZATION | Fourth Fee App (doc. 1776) | 3410-000 | | $7,348.05 | $831.57 |
| 12/20/2017 | 2171 | The Hartford | Acct. No. 14565563 | 2300-000 | | $270.00 | $561.57 |
| | | | | SUBTOTALS | $966,000.00 | $966,280.15 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 13-40813-AIH | | Trustee Name: | Anthony DeGirolamo |
|---|---|---|---|---|
| Case Name: | D & L ENERGY, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***2756 | | Checking Acct #: | ******0141 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Account |
| For Period Beginning: | 4/16/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/23/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/28/2017 | | Transfer From: #******0136 | Bobcat claim settlement. | 9999-000 | $200,000.00 | | $200,561.57 |
| 12/28/2017 | 2172 | Everflow Eastern Partners, LP | Compromise Payment (Doc. No. 1755) | 5200-000 | | $50,000.00 | $150,561.57 |
| 12/28/2017 | 2173 | Atlas Resources Llc | Compromise Payment (Doc. No. 1755) | 5200-000 | | $50,000.00 | $100,561.57 |
| 12/28/2017 | 2174 | Bobcat Energy Resources, LLC | Compromise Payment (Doc. No. 1755) | 5200-000 | | $50,000.00 | $50,561.57 |
| 12/28/2017 | 2175 | Manchester, Newman & Bennett | Compromise payment to JV investors (Doc. No. 1755) | 5200-000 | | $50,000.00 | $561.57 |
| 01/08/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $123.01 | $438.56 |
| 01/11/2018 | 2176 | CT Corporation | Statutory agent fees | 2990-000 | | $284.00 | $154.56 |
| 01/17/2018 | 2177 | Ohio Dept. of Taxation | D & L Energy Severance Tax 4th Q 2017 Company ID *****2756 | 2820-000 | | $15.00 | $139.56 |
| 01/20/2018 | | Transfer From: #******0136 | Bond Payment | 9999-000 | $1,500.00 | | $1,639.56 |
| 01/20/2018 | 2178 | Insurance Partners Agency | 2018 Bond Payment | 2300-000 | | $1,500.00 | $139.56 |
| 02/06/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $102.32 | $37.24 |
| 03/05/2018 | | Transfer From: #******0136 | Transfer for Van Tyne fees. | 9999-000 | $3,000.00 | | $3,037.24 |
| 03/05/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.08 | $3,037.16 |
| 03/05/2018 | 2179 | Mark Van Tyne | Management fees 9/17-2/18 | 2990-000 | | $2,793.66 | $243.50 |
| 03/26/2018 | 2180 | Ohio Dept. of Taxation | 2017 Severance Tax Payment | 2820-000 | | $65.06 | $178.44 |
| 03/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2.06 | $176.38 |
| 04/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.28 | $176.10 |
| 04/30/2018 | 2181 | Ohio Dept of Taxation | 1st Q 2018 Severance Tax account 96903702 | 2820-000 | | $15.00 | $161.10 |
| 05/24/2018 | | Transfer From: #******0136 | Diamond Well Service to plug Parobek | 9999-000 | $5,000.00 | | $5,161.10 |
| 05/24/2018 | 2182 | Diamond Well Service | Parobek well plugging costs | 2690-000 | | $5,000.00 | $161.10 |
| 05/24/2018 | 2183 | CT Corporation | Statutory agent fees. | 2690-000 | | $33.00 | $128.10 |
| 05/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2.17 | $125.93 |
| 06/29/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.21 | $125.72 |
| 07/06/2018 | 2184 | Ohio Department of Taxation | 2nd Q 2018 account 96903702 | 2820-000 | | $15.00 | $110.72 |
| 07/31/2018 | | Transfer From: #******0136 | Transfer for insurance for Parobek plugging. | 9999-000 | $2,500.00 | | $2,610.72 |
| 07/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.20 | $2,610.52 |
| | | | | SUBTOTALS | $212,000.00 | $209,951.05 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-40813-AIH | |
| Case Name: | D & L ENERGY, INC. | |
| Primary Taxpayer ID #: | **-***2756 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/16/2013 | |
| For Period Ending: | 6/23/2020 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0141 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2018 | 2185 | Diamond Well Services | Insurance for Parobek well plugging. | 2420-750 | | $2,500.00 | $110.52 |
| 08/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $0.99 | $109.53 |
| 10/15/2018 | | Transfer From: #******0136 | Shalelogix Land Payment | 9999-000 | $5,000.00 | | $5,109.53 |
| 10/15/2018 | 2186 | Shalelogix Land LLC | Parobek Well plugging expense. | 2410-000 | | $5,000.00 | $109.53 |
| 10/25/2018 | | Transfer From: #******0136 | Parobek plugging costs | 9999-000 | $4,800.00 | | $4,909.53 |
| 10/25/2018 | 2187 | Lakeside Oilfield Service Inc. | Parobek plugging costs | 2990-000 | | $4,800.00 | $109.53 |
| 10/26/2018 | 2188 | Ohio Dept of Taxation | 2018 3rd Q Severance Tax Acct. No. 96903702 | 2820-000 | | $15.00 | $94.53 |
| 11/14/2018 | | Transfer From: #******0136 | Transfer for Parobek well plugging costs. | 9999-000 | $82,000.00 | | $82,094.53 |
| 11/14/2018 | 2189 | Diamond Well Services | Parobek plugging costs. | 2990-000 | | $81,055.90 | $1,038.63 |
| 12/12/2018 | | Transfer From: #******0136 | Transfer for professional fees. | 9999-000 | $20,000.00 | | $21,038.63 |
| 12/12/2018 | | Transfer From: #******0136 | Transfer for professional fees. | 9999-000 | $180,000.00 | | $201,038.63 |
| 12/12/2018 | 2190 | Thompson Hine LLP | Fifth Interim Fee Application (Doc. 1841) | * | | $177,970.54 | $23,068.09 |
| | | | Thompson Hine LLP          $(176,431.50) | 3210-000 | | | $23,068.09 |
| | | | Thompson Hine LLP            $(1,539.04) | 3220-000 | | | $23,068.09 |
| 12/12/2018 | 2191 | THE PHILLIPS ORGANIZATION | Fifth Interim Fee Application (Doc. | 3410-000 | | $22,068.60 | $999.49 |
| 01/05/2019 | 2192 | Insurance Partners Agency | Annual Bond Premium | 2300-000 | | $600.00 | $399.49 |
| 01/22/2019 | | Transfer From: #******0136 | Transfer for Mark Van Tyne Payment | 9999-000 | $16,400.00 | | $16,799.49 |
| 01/22/2019 | 2193 | Mark Van Tyne | Invoice No. 03.2018-12.2018  Consulting Services | 2690-000 | | $16,489.38 | $310.11 |
| 01/29/2019 | 2194 | Ohio Department of Taxation | 4th Q 2018 Severance Tax Acct. No. 96903702; D & L Energy Inc. | 2820-000 | | $15.00 | $295.11 |
| 03/26/2019 | | Transfer To: #******0136 | Transfer to close account. | 9999-000 | | $295.11 | $0.00 |
| 05/01/2019 | | Transfer From: #******0136 | Transfer of remaining funds from interest bearing account | 9999-000 | $3,456,530.27 | | $3,456,530.27 |
| 05/01/2019 | | Transfer From: #******0136 | Transfer of April 2019 interest deposit to bring interest-bearing account balance to $0 | 9999-000 | $427.42 | | $3,456,957.69 |
| 05/22/2019 | | Thompson Hine LLP | Return of overpaid fees related to 6th Fee Application. | 3210-000 | | ($1,407.60) | $3,458,365.29 |
| 08/14/2019 | 2195 | Anthony J. DeGirolamo | Trustee Compensation | 2100-000 | | $226,762.61 | $3,231,602.68 |
| 08/14/2019 | 2196 | Anthony J. DeGirolamo | Trustee Expenses | 2200-000 | | $73.49 | $3,231,529.19 |
| | | | | SUBTOTALS | $3,765,157.69 | $536,239.02 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 13-40813-AIH |
| Case Name: | D & L ENERGY, INC. |
| Primary Taxpayer ID #: | **-***2756 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/16/2013 |
| For Period Ending: | 6/23/2020 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0141 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2019 | 2197 | Fair Harbor Capital LLC | Chapter 7 Distribution | 7100-000 | | $7,760.59 | $3,223,768.60 |
| 08/14/2019 | 2198 | Master Security Inc. | Chapter 7 Distribution | 7100-000 | | $193.88 | $3,223,574.72 |
| 08/14/2019 | 2199 | Bessemer Supply Inc. | Chapter 7 Distribution | 7100-000 | | $4,097.03 | $3,219,477.69 |
| 08/14/2019 | 2200 | Nabors Completion & Production Services Co. | Chapter 7 Distribution | 7100-000 | | $12,183.19 | $3,207,294.50 |
| 08/14/2019 | 2201 | TJC Enterprises Inc. | Chapter 7 Distribution | 7100-000 | | $6,025.83 | $3,201,268.67 |
| 08/14/2019 | 2202 | B&B Energy Services LLC | Chapter 7 Distribution | 7100-000 | | $5,838.53 | $3,195,430.14 |
| 08/14/2019 | 2203 | Office of the United States Trustee | Chapter 7 Distribution | 2950-000 | | $325.00 | $3,195,105.14 |
| 08/14/2019 | 2204 | Liquidity Solutions, Inc. | Chapter 7 Distribution | 7100-000 | | $6,567.45 | $3,188,537.69 |
| 08/14/2019 | 2205 | Patriot Water Treatment, LLC | Chapter 7 Distribution | 7100-000 | | $9,805.05 | $3,178,732.64 |
| 08/14/2019 | 2206 | GreatAmerica Financial Services Corporation | Chapter 7 Distribution | 7100-000 | | $3,190.53 | $3,175,542.11 |
| 08/14/2019 | 2207 | HD Davis CPAs LLC | Chapter 7 Distribution | 7100-000 | | $498.73 | $3,175,043.38 |
| 08/14/2019 | 2208 | Filter Specialists Inc. | Chapter 7 Distribution | 7100-000 | | $695.40 | $3,174,347.98 |
| 08/14/2019 | 2209 | INTERNAL REVENUE SERVICE- Payments | Chapter 7 Distribution | 5800-000 | | $1,504,380.04 | $1,669,967.94 |
| 08/14/2019 | 2210 | INTERNAL REVENUE SERVICE- Payments | Chapter 7 Distribution | 7100-000 | | $602.33 | $1,669,365.61 |
| 08/14/2019 | 2211 | Weston Hurd LLP | Chapter 7 Distribution | 7100-000 | | $3,609.70 | $1,665,755.91 |
| 08/14/2019 | 2212 | Ohio Department of Taxation | Chapter 7 Distribution | 5800-000 | | $1,230.46 | $1,664,525.45 |
| 08/14/2019 | 2213 | Stephan Zawistowski Revocable Trust | Chapter 7 Distribution | 7100-000 | | $4,406.36 | $1,660,119.09 |
| 08/14/2019 | 2214 | Vincent R Zawistowski | Chapter 7 Distribution | 7100-000 | | $98.73 | $1,660,020.36 |
| 08/14/2019 | 2215 | Elan Financial Services | Chapter 7 Distribution | 7100-000 | | $588.60 | $1,659,431.76 |
| 08/14/2019 | 2216 | National Oilwell Varco LP | Chapter 7 Distribution | 7100-000 | | $54.37 | $1,659,377.39 |
| 08/14/2019 | 2217 | Taft Stettinius & Hollister LLP | Chapter 7 Distribution | 7100-000 | | $10,241.12 | $1,649,136.27 |
| 08/14/2019 | 2218 | Ohio Edison Bankruptcy Dept | Chapter 7 Distribution | 7100-000 | | $108.38 | $1,649,027.89 |
| 08/14/2019 | 2219 | Kebert Construction Co., Inc. | Chapter 7 Distribution | 7100-000 | | $10,039.45 | $1,638,988.44 |
| 08/14/2019 | 2220 | Universal Well Services, Inc. | Chapter 7 Distribution | 7100-000 | | $66,799.07 | $1,572,189.37 |
| 08/14/2019 | 2221 | De Lage Landen Financial Services | Chapter 7 Distribution | 7100-000 | | $9,025.30 | $1,563,164.07 |
| | | | | SUBTOTALS | $0.00 | $1,668,365.12 | |

# CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 13-40813-AIH |
| Case Name: | D & L ENERGY, INC. |
| Primary Taxpayer ID #: | **-***2756 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/16/2013 |
| For Period Ending: | 6/23/2020 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0141 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/14/2019 | 2222 | Master Security, Inc. | Chapter 7 Distribution | 7100-000 | | $1,661.48 | $1,561,502.59 |
| 08/14/2019 | 2223 | Heavy Duty Industrial Services LLC | Chapter 7 Distribution | 7100-000 | | $61,541.80 | $1,499,960.79 |
| 08/14/2019 | 2224 | USA on behalf of the U.S. Coast Guard | Chapter 7 Distribution | 7100-000 | | $117,704.61 | $1,382,256.18 |
| 08/14/2019 | 2225 | Harrington, Hoppe & Mitchell, Ltd. | Chapter 7 Distribution | 7100-000 | | $741.75 | $1,381,514.43 |
| 08/14/2019 | 2226 | B & B Tanks, LLC | Chapter 7 Distribution | 7100-000 | | $23,413.09 | $1,358,101.34 |
| 08/14/2019 | 2227 | B & B Tanks, LLC | Chapter 7 Distribution | 7100-000 | | $12,318.02 | $1,345,783.32 |
| 08/14/2019 | 2228 | B & B Tanks, LLC | Chapter 7 Distribution | 7100-000 | | $35,207.65 | $1,310,575.67 |
| 08/14/2019 | 2229 | B & B Tanks, LLC | Chapter 7 Distribution | 7100-000 | | $737.68 | $1,309,837.99 |
| 08/14/2019 | 2230 | Jerry and Angela Nighswander | Chapter 7 Distribution | 7100-000 | | $4,657.10 | $1,305,180.89 |
| 08/14/2019 | 2231 | B & B Tanks, LLC | Chapter 7 Distribution | 7100-000 | | $1,124.69 | $1,304,056.20 |
| 08/14/2019 | 2232 | USA on behalf of the US Coast Guard | Chapter 7 Distribution | 7100-000 | | $351,727.83 | $952,328.37 |
| 08/14/2019 | 2233 | Claims Recovery Group LLC | Chapter 7 Distribution | 7100-000 | | $1,399.80 | $950,928.57 |
| 08/14/2019 | 2234 | Claims Recovery Group LLC | Chapter 7 Distribution | 7100-000 | | $2,146.81 | $948,781.76 |
| 08/14/2019 | 2235 | USA on behalf of the Coast Guard | Chapter 7 Distribution | 7100-000 | | $21,926.24 | $926,855.52 |
| 08/14/2019 | 2236 | State of Ohio, Ohio Dept. of Natural Resources | Chapter 7 Distribution | 7100-000 | | $114,192.02 | $812,663.50 |
| 08/14/2019 | 2237 | State of Ohio, Ohio EPA | Chapter 7 Distribution | 7100-000 | | $61,473.68 | $751,189.82 |
| 08/14/2019 | 2238 | Dollar Leasing Corp. | Chapter 7 Distribution | 7100-000 | | $2,492.32 | $748,697.50 |
| 08/14/2019 | 2239 | Dollar Leasing Corp. | Chapter 7 Distribution | 7100-000 | | $6,955.10 | $741,742.40 |
| 08/14/2019 | 2240 | Dollar Leasing Corp. | Chapter 7 Distribution | 7100-000 | | $12,727.08 | $729,015.32 |
| 08/14/2019 | 2241 | Claims Recovery Group LLC | Chapter 7 Distribution | 7100-000 | | $4,281.60 | $724,733.72 |
| 08/14/2019 | 2242 | Cindy Swaggard and Mary Sklodowski | Chapter 7 Distribution | 7100-000 | | $1,154.96 | $723,578.76 |
| 08/14/2019 | 2243 | Claims Recovery Group LLC | Chapter 7 Distribution | 7100-000 | | $11,979.76 | $711,599.00 |
| 08/14/2019 | 2244 | Michael E. Grove Co. LPA | Chapter 7 Distribution | 7100-000 | | $2,250.31 | $709,348.69 |
| 08/14/2019 | 2245 | Regional Income Tax Agency | Chapter 7 Distribution | 5800-000 | | $191,674.89 | $517,673.80 |
| 08/14/2019 | 2246 | Daniel F. Peterson | Chapter 7 Distribution | 7100-000 | | $7,262.76 | $510,411.04 |
| 08/14/2019 | 2247 | Office of the United States Trustee | Chapter 7 Distribution | 2950-000 | | $4,875.00 | $505,536.04 |
| | | | | SUBTOTALS | $0.00 | $1,057,628.03 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 13-40813-AIH |
| Case Name: | D & L ENERGY, INC. |
| Primary Taxpayer ID #: | **-***2756 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/16/2013 |
| For Period Ending: | 6/23/2020 |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0141 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2019 | 2248 | Daniel L. & Karen L. Blair | Chapter 7 Distribution | 7100-000 | | $279.43 | $505,256.61 |
| 08/14/2019 | 2249 | Fair Harbor Capital LLC | Chapter 7 Distribution | 7100-000 | | $6,673.98 | $498,582.63 |
| 08/14/2019 | 2250 | Keith E. and Bettyann Owens | Chapter 7 Distribution | 7100-000 | | $406.10 | $498,176.53 |
| 08/14/2019 | 2251 | Fair Harbor Capital LLC | Chapter 7 Distribution | 7100-000 | | $1,657.93 | $496,518.60 |
| 08/14/2019 | 2252 | Claims Recovery Group LLC | Chapter 7 Distribution | 7100-000 | | $1,344.04 | $495,174.56 |
| 08/14/2019 | 2253 | Claims Recovery Group LLC | Chapter 7 Distribution | 7100-000 | | $35,207.65 | $459,966.91 |
| 08/14/2019 | 2254 | Fair Harbor Capital, LLC | Chapter 7 Distribution | 7100-000 | | $1,410.08 | $458,556.83 |
| 08/14/2019 | 2255 | Fair Harbor Capital LLC | Chapter 7 Distribution | 7100-000 | | $5,017.05 | $453,539.78 |
| 08/14/2019 | 2256 | Pennsylvania Department of Revenue | Chapter 7 Distribution | 5800-000 | | $361,928.14 | $91,611.64 |
| 08/14/2019 | 2257 | Pennsylvania Department of Revenue | Chapter 7 Distribution | 7100-000 | | $48,722.73 | $42,888.91 |
| 08/14/2019 | 2258 | Ken Miller Supply, Inc. | Chapter 7 Distribution | 7100-000 | | $558.85 | $42,330.06 |
| 08/14/2019 | 2259 | Packer Thomas & Co. | Chapter 7 Distribution | 7100-000 | | $4,191.39 | $38,138.67 |
| 08/14/2019 | 2260 | American Waste Management Services Inc. | Chapter 7 Distribution | 7100-000 | | $2,049.12 | $36,089.55 |
| 08/14/2019 | 2261 | MRC Global (US) Inc. | Chapter 7 Distribution | 7100-000 | | $5,352.71 | $30,736.84 |
| 08/14/2019 | 2262 | Marucci and Gaffney Excavating Company | Chapter 7 Distribution | 7100-000 | | $1,862.84 | $28,874.00 |
| 08/14/2019 | 2263 | The Farmers National Bank of Canfield | Chapter 7 Distribution | 7100-000 | | $28,874.00 | $0.00 |
| 09/03/2019 | 2215 | VOID: Elan Financial Services | Check was returned by creditor 9/3/2019; account was purged. | 7100-003 | | ($588.60) | $588.60 |
| 11/16/2019 | 2220 | STOP PAYMENT: Universal Well Services, Inc. | Chapter 7 Distribution | 7100-004 | | ($66,799.07) | $67,387.67 |
| 11/16/2019 | 2202 | STOP PAYMENT: B&B Energy Services LLC | Chapter 7 Distribution | 7100-004 | | ($5,838.53) | $73,226.20 |
| 11/16/2019 | 2213 | STOP PAYMENT: Stephan Zawistowski Revocable Trust | Chapter 7 Distribution | 7100-004 | | ($4,406.36) | $77,632.56 |
| 11/16/2019 | 2214 | STOP PAYMENT: Vincent R Zawistowski | Chapter 7 Distribution | 7100-004 | | ($98.73) | $77,731.29 |
| 11/16/2019 | 2216 | STOP PAYMENT: National Oilwell Varco LP | Chapter 7 Distribution | 7100-004 | | ($54.37) | $77,785.66 |
| 11/16/2019 | 2264 | Universal Well Services, Inc. | Chapter 7 Distribution | 7100-000 | | $66,799.07 | $10,986.59 |
| | | | | SUBTOTALS | $0.00 | $494,549.45 | |

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| **Case No.** | 13-40813-AIH | | **Trustee Name:** | Anthony DeGirolamo |
| **Case Name:** | D & L ENERGY, INC. | | **Bank Name:** | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***2756 | | **Checking Acct #:** | ******0141 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Operating Account |
| **For Period Beginning:** | 4/16/2013 | | **Blanket bond (per case limit):** | $1,000,000.00 |
| **For Period Ending:** | 6/23/2020 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/16/2019 | 2265 | B&B Energy Services LLC | Chapter 7 Distribution | 7100-000 | | $5,838.53 | $5,148.06 |
| 11/19/2019 | | CLERK, U.S. BANKRUPTCY COURT | Unclaimed Funds remitted to Court via ACH | * | | $4,559.46 | $588.60 |
| | | | $(4,406.36) | 7100-001 | | | $588.60 |
| | | | $(98.73) | 7100-001 | | | $588.60 |
| | | | $(54.37) | 7100-001 | | | $588.60 |
| 02/18/2020 | 2265 | STOP PAYMENT: B&B Energy Services LLC | Chapter 7 Distribution | 7100-004 | | ($5,838.53) | $6,427.13 |
| 02/19/2020 | | CLERK OF THE COURT | Unclaimed Funds remitted to the Court via ACH | 7100-001 | | $5,838.53 | $588.60 |

| | | | | | SUBTOTALS | $0.00 | $10,397.99 |
|---|---|---|---|---|---|---|---|

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 13-40813-AIH | |
| Case Name: | D & L ENERGY, INC. | |
| Primary Taxpayer ID #: | **-***2756 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/16/2013 | |
| For Period Ending: | 6/23/2020 | |

| | |
|---|---|
| Trustee Name: | Anthony DeGirolamo |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0141 |
| Account Title: | Operating Account |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/24/2020 | 2353 | Clerk, US Bankruptcy Court | Small Dividends- Remitted to the Court via ACH | * | | $65.69 | $522.91 |
| | | | Claim Amount | $(3.91) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(0.10) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(2.07) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(3.04) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(2.95) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(3.31) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(4.95) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(1.61) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(0.25) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(0.35) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(0.30) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(1.82) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(2.22) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(0.05) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(0.03) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(0.05) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(4.55) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(0.84) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(0.38) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(0.38) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(2.35) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(0.57) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(0.71) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(1.09) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(1.25) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(3.51) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(2.16) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(0.58) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(1.13) | 7100-001 | | $522.91 |
| | | | Claim Amount | $(3.66) | 7100-001 | | $522.91 |

SUBTOTALS    $0.00    $65.69

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 13-40813-AIH | | Trustee Name: | Anthony DeGirolamo |
| Case Name: | D & L ENERGY, INC. | | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***2756 | | Checking Acct #: | ******0141 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Account |
| For Period Beginning: | 4/16/2013 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/23/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount $(0.14) | 7100-001 | | | $522.91 |
| | | | Claim Amount $(3.36) | 7100-001 | | | $522.91 |
| | | | Claim Amount $(0.20) | 7100-001 | | | $522.91 |
| | | | Claim Amount $(0.83) | 7100-001 | | | $522.91 |
| | | | Claim Amount $(0.68) | 7100-001 | | | $522.91 |
| | | | Claim Amount $(0.71) | 7100-001 | | | $522.91 |
| | | | Claim Amount $(2.53) | 7100-001 | | | $522.91 |
| | | | Claim Amount $(0.28) | 7100-001 | | | $522.91 |
| | | | Claim Amount $(2.11) | 7100-001 | | | $522.91 |
| | | | Claim Amount $(1.04) | 7100-001 | | | $522.91 |
| | | | Claim Amount $(2.70) | 7100-001 | | | $522.91 |
| | | | Claim Amount $(0.94) | 7100-001 | | | $522.91 |
| 02/24/2020 | 2354 | Nabors Completion & Production Services Co. | Chapter 7 Distribution | 7100-000 | | $6.15 | $516.76 |
| 02/24/2020 | 2355 | Taft Stettinius & Hollister LLP | Chapter 7 Distribution | 7100-000 | | $5.17 | $511.59 |
| 02/24/2020 | 2356 | Kebert Construction Co., Inc. | Chapter 7 Distribution | 7100-000 | | $5.07 | $506.52 |
| 02/24/2020 | 2357 | Universal Well Services, Inc. | Chapter 7 Distribution | 7100-000 | | $33.71 | $472.81 |
| 02/24/2020 | 2358 | Heavy Duty Industrial Services LLC | Chapter 7 Distribution | 7100-000 | | $31.05 | $441.76 |
| 02/24/2020 | 2359 | USA on behalf of the U.S. Coast Guard | Chapter 7 Distribution | 7100-000 | | $59.39 | $382.37 |
| 02/24/2020 | 2360 | B & B Tanks, LLC | Chapter 7 Distribution | 7100-000 | | $11.81 | $370.56 |
| 02/24/2020 | 2361 | B & B Tanks, LLC | Chapter 7 Distribution | 7100-000 | | $6.22 | $364.34 |
| 02/24/2020 | 2362 | B & B Tanks, LLC | Chapter 7 Distribution | 7100-000 | | $17.77 | $346.57 |
| 02/24/2020 | 2363 | USA on behalf of the US Coast Guard | Chapter 7 Distribution | 7100-000 | | $177.47 | $169.10 |
| 02/24/2020 | 2364 | USA on behalf of the Coast Guard | Chapter 7 Distribution | 7100-000 | | $11.07 | $158.03 |
| 02/24/2020 | 2365 | State of Ohio, Ohio Dept. of Natural Resources | Chapter 7 Distribution | 7100-000 | | $57.62 | $100.41 |
| 02/24/2020 | 2366 | State of Ohio, Ohio EPA | Chapter 7 Distribution | 7100-000 | | $31.02 | $69.39 |
| 02/24/2020 | 2367 | Dollar Leasing Corp. | Chapter 7 Distribution | 7100-000 | | $6.42 | $62.97 |
| 02/24/2020 | 2368 | Claims Recovery Group LLC | Chapter 7 Distribution | 7100-000 | | $6.04 | $56.93 |
| | | | | SUBTOTALS | $0.00 | $465.98 | |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 13-40813-AIH | Trustee Name: | Anthony DeGirolamo |
|---|---|---|---|
| Case Name: | D & L ENERGY, INC. | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***2756 | Checking Acct #: | ******0141 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Account |
| For Period Beginning: | 4/16/2013 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 6/23/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 02/24/2020 | 2369 | Claims Recovery Group LLC | Chapter 7 Distribution | 7100-000 | | $17.77 | $39.16 |
| 02/24/2020 | 2370 | Pennsylvania Department of Revenue | Chapter 7 Distribution | 7100-000 | | $24.59 | $14.57 |
| 02/24/2020 | 2371 | The Farmers National Bank of Canfield | Chapter 7 Distribution | 7100-000 | | $14.57 | $0.00 |
| 05/26/2020 | 2366 | STOP PAYMENT: State of Ohio, Ohio EPA | Chapter 7 Distribution | 7100-004 | | ($31.02) | $31.02 |
| 05/26/2020 | 2360 | STOP PAYMENT: B & B Tanks, LLC | Chapter 7 Distribution | 7100-004 | | ($11.81) | $42.83 |
| 05/26/2020 | 2361 | STOP PAYMENT: B & B Tanks, LLC | Chapter 7 Distribution | 7100-004 | | ($6.22) | $49.05 |
| 05/26/2020 | 2362 | STOP PAYMENT: B & B Tanks, LLC | Chapter 7 Distribution | 7100-004 | | ($17.77) | $66.82 |
| 05/27/2020 | | UNITED STATES BANKRUPTCY COURT | Unclaimed Funds remitted to the Court via ACH | * | | $66.82 | $0.00 |
| | | | $(11.81) | 7100-001 | | | $0.00 |
| | | | $(6.22) | 7100-001 | | | $0.00 |
| | | | $(17.77) | 7100-001 | | | $0.00 |
| | | | $(31.02) | 7100-001 | | | $0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| **TOTALS:** | | | | $9,455,735.01 | $9,455,735.01 | $0.00 |
| **Less: Bank transfers/CDs** | | | | $9,455,735.01 | $412,183.77 | |
| **Subtotal** | | | | $0.00 | $9,043,551.24 | |
| **Less: Payments to debtors** | | | | $0.00 | $0.00 | |
| **Net** | | | | $0.00 | $9,043,551.24 | |

| For the period of 4/16/2013 to 6/23/2020 | | For the entire history of the account between 04/22/2015 to 6/23/2020 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $9,455,735.01 | Total Internal/Transfer Receipts: | $9,455,735.01 |
| | | | |
| Total Compensable Disbursements: | $8,272,495.90 | Total Compensable Disbursements: | $8,272,495.90 |
| Total Non-Compensable Disbursements: | $771,055.34 | Total Non-Compensable Disbursements: | $771,055.34 |
| Total Comp/Non Comp Disbursements: | $9,043,551.24 | Total Comp/Non Comp Disbursements: | $9,043,551.24 |
| Total Internal/Transfer Disbursements: | $412,183.77 | Total Internal/Transfer Disbursements: | $412,183.77 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 13-40813-AIH | |
| **Case Name:** | D & L ENERGY, INC. | |
| **Primary Taxpayer ID #:** | **-***2756 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/16/2013 | |
| **For Period Ending:** | 6/23/2020 | |

| | | |
|---|---|---|
| **Trustee Name:** | Anthony DeGirolamo | |
| **Bank Name:** | Pinnacle Bank | |
| **Checking Acct #:** | ******0141 | |
| **Account Title:** | Operating Account | |
| **Blanket bond (per case limit):** | $1,000,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $9,329,809.11 | $9,329,809.11 | $0.00 |

| **For the period of 4/16/2013 to 6/23/2020** | | **For the entire history of the case between 03/25/2015 to 6/23/2020** | |
|---|---|---|---|
| Total Compensable Receipts: | $9,329,809.11 | Total Compensable Receipts: | $9,329,809.11 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $9,329,809.11 | Total Comp/Non Comp Receipts: | $9,329,809.11 |
| Total Internal/Transfer Receipts: | $9,486,030.12 | Total Internal/Transfer Receipts: | $9,486,030.12 |
| | | | |
| Total Compensable Disbursements: | $8,558,753.77 | Total Compensable Disbursements: | $8,558,753.77 |
| Total Non-Compensable Disbursements: | $771,055.34 | Total Non-Compensable Disbursements: | $771,055.34 |
| Total Comp/Non Comp Disbursements: | $9,329,809.11 | Total Comp/Non Comp Disbursements: | $9,329,809.11 |
| Total Internal/Transfer Disbursements: | $9,486,030.12 | Total Internal/Transfer Disbursements: | $9,486,030.12 |

/s/ ANTHONY DEGIROLAMO

ANTHONY DEGIROLAMO